### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 4780-LTS

(Jointly Administered)

This filing relates only to PREPA
and shall only be filed in the lead
Case No. 17-bk-3283 and PREPA
Case No. 17-bk-4780

Re: Docket No. 358

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING THE CREDITOR LIST FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY

**Introduction**

1.  The Puerto Rico Electric Power Authority ("PREPA"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as PREPA's representative pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"), with the assistance of its advisors, herewith files its list of creditors (the "Creditor List") with the United States District Court for the District

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

of Puerto Rico (the "District Court"), pursuant to section 924 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), made applicable to PREPA's Title III Case (as defined below) by sections 301(a) and 310 of PROMESA, respectively.

2. These *Global Notes and Statement of Limitations, Methods, and Disclaimers Regarding the Creditor List for PREPA* (the "Global Notes") pertain to, are incorporated by reference in, and constitute an integral part of, the Creditor List. Any party reviewing the Creditor List should refer to, consider, and consult the Global Notes in connection with such review.

## Background

3. On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

4. Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s] to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court."

5. On September 30, 2016, the Oversight Board designated PREPA as a "covered instrumentality" under PROMESA section 101(d).

6. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Title III Case").[2]

7. Background information regarding PREPA, and the commencement of PREPA's Title III Case, is contained in the *Notice of Filing of Statement of Oversight Board Regarding PREPAs Title III Case* [Case No. 17-bk-4780, ECF No. 2].

## Global Notes

8. The Creditor List includes the information contemplated by Bankruptcy Code section 924 and Bankruptcy Rule 1007(a), made applicable by PROMESA sections 301(a) and 310, respectively, as qualified by the assumptions, explanations, and reservations of rights set forth below.

9. Unless otherwise stated, all claims listed in the Creditor List are general unsecured claims. No claim priorities are accorded recognition under PROMESA except for those claims eligible for priority under Bankruptcy Code section 507(a)(2), which is made applicable to PREPA's Title III Case by PROMESA section 301(a). With respect to any secured claims

---

[2] For the avoidance of doubt, unless otherwise provided in PROMESA, the Oversight Board can perform any action on behalf of PREPA as its representative in Title III (including when the Oversight Board is not specifically referenced in connection to such action herein).

identified by PREPA, the value of the collateral, if any, securing the claim and the amount of any unsecured deficiency claim are undetermined, and PREPA reserves all rights with respect thereto.

10. PREPA historically closed its books as of the last day of each month and not more frequently. The audit process is complex thus the time to complete the audit varies by fiscal year. Delays in invoicing, reconciliation, or accounting for outstanding invoices and payments in PREPA's financial systems also impact the amounts identified in PREPA's books and records at any given point in time. Accordingly, in some cases, PREPA cannot be certain that it has identified its precise liability, if any, to a specific creditor as of the Petition Date, and reserves all rights related thereto.

11. The financial information disclosed herein was not prepared in accordance with federal securities laws or other applicable non-bankruptcy laws or in lieu of complying with any reporting requirements thereunder. Entities trading in or otherwise purchasing, selling, or transferring claims against PREPA should evaluate this financial information in light of the purposes for which it was prepared. PREPA and the Oversight Board, as PREPA's representative, are not liable for, and undertake no responsibility to indicate, variations between any information and reports prepared (a) for securities law disclosure purposes, and (b) for any evaluations of PREPA based on this financial information or any other information.

12. Amendment and Reservation of Rights

   a. While PREPA and the Oversight Board, as PREPA's representative, have exercised best efforts to ensure the Creditor List and other information are accurate and complete, the Creditor List is based on information known at the time of its preparation, and inadvertent errors or omissions may exist. In addition, the discovery of conflicting or subsequent information could cause a material change to the Creditor List. Moreover, because the Creditor List contains unaudited information that is subject to further review and potential adjustment, there can be no assurance the Creditor List is wholly accurate and complete. Accordingly, PREPA and the Oversight Board, as PREPA's representative, reserve the right to amend, supplement, or otherwise modify the Creditor List from time to time, in all respects, as may be necessary or appropriate to recharacterize, reclassify, recategorize, re-designate, add, or delete items reported in the Creditor List at a later time as is necessary or appropriate as additional information becomes available. Without limiting anything else expressly reserved herein, PREPA and the Oversight Board, as PREPA's representative, reserve the right to dispute, offset against, or assert defenses to, any claim reflected on the Creditor List as to amount, priority, liability, or classification.

   b. Nothing contained in the Creditor List shall constitute a waiver of rights with respect to PREPA's Title III Case, including, without limitation, issues involving claims, the validity, extent, or perfection of any lien, substantive consolidation, defenses, equitable subordination, recharacterization, assumption or rejection of any executory contracts or unexpired leases, and/or any causes of action arising under chapter 5 of the Bankruptcy Code, made applicable by PROMESA section 301(a), and other relevant

non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

c. In no event shall PREPA, the Oversight Board, as PREPA's representative, or their respective agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against PREPA or damages to business reputation, lost business, or profits), whether foreseeable or not and however caused, even if PREPA, the Oversight Board, as PREPA's representative, or their respective agents, attorneys, and financial advisors are advised of the possibility of such damages, arising out of the inclusion or omission of any claim in the Creditor List.

d. Except as otherwise ordered by the District Court, PREPA and the Oversight Board, as PREPA's representative, reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of an entity or person listed in the Creditor List. PREPA and the Oversight Board, as PREPA's representative, reserve all rights to dispute or challenge the secured nature or priority of any such claim or the characterization of the structure of any such transaction or any document or instrument related to such claim as well as any proof of claim filed by a purported creditor. Nothing contained in the Creditor List addresses the scope or validity of any asserted lien or security interest relating to the claims listed therein.

e. PREPA files the Creditor List without prejudice to or waiver of the Oversight Board's rights pursuant to PROMESA section 305, and nothing herein is intended to, shall constitute, or shall be deemed to constitute the Oversight Board's consent, pursuant to PROMESA section 305 to the District Court's interference with (a) any of the property or revenues of PREPA, or (b) PREPA's use or enjoyment of any income-producing property.

## General Assumptions

13. <u>Unaudited.</u>  The books and records and financial statements of PREPA utilized in the preparation of the Creditor List are unaudited.

14. <u>Currency.</u>  All amounts are reflected in U.S. dollars, unless otherwise indicated.

15. <u>As of Information Date.</u>  The information provided herein, except as otherwise noted, represents the data of PREPA as of the close of business on June 30, 2017.

16. <u>Totals.</u>  While PREPA made good faith efforts to list all known amounts for each creditor in the aggregate, all creditor relationships may not have been identified.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

17. <u>Undetermined Amounts.</u>  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

18. <u>Confidentiality</u>.   To ensure confidentiality of personal information, all information for individuals has been redacted from Schedule E - Employee Claims.  In addition, all address information for individuals has been redacted from Schedule D – Trade Vendors and Supplier Claims, Schedule F - Litigation & Property Damage Claims, and Schedule I - Union Grievance Claims.

19. <u>Claims Description</u>.   Any failure to designate a claim listed on the Creditor List as "disputed," "contingent," or "unliquidated" does not constitute an admission by PREPA that such claim is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.   PREPA reserves the right to dispute, or to assert setoff rights, counterclaims, or defenses to, any claim reflected on the Creditor List as to amount, liability, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated," whether by amending the Creditor List or in another filing.   Additionally, PREPA reserves its right to object to any listed claim, including, without limitation, on the grounds they have been satisfied.  Listing a claim does not constitute an admission of liability by PREPA, and PREPA reserves the right to amend the Creditor List accordingly.

20. <u>Satisfied Claims</u>.   The identification herein of any creditor or claim amount does not constitute an admission by PREPA or the Oversight Board, as PREPA's representative, that PREPA has any ongoing liability to any party.  Pursuant to the authority granted to the Oversight Board under PROMESA section 305, PREPA may have satisfied certain claims identified in the Creditor List in whole or in part since the Petition Date or may satisfy such claims in whole or in part in the future.  Therefore, PREPA identified claims—including Schedule D - Trade Claims and Schedule E - Employee Claims—as unliquidated out of an abundance of caution.

21. <u>Schedule Classification.</u>   The Creditor List divides PREPA's potential creditors and claimants into 9 separate schedules (collectively, the "<u>Schedules</u>"), as follows:

     A   - Power Revenue Bonds
     B   - Lines of Credit and Notes Payable
     C   - Swap Claims
     D   - Trade Vendor and Supplier Claims
     E   - Employee Claims
     F   - Litigation & Property Damage Claims
     G   - CILT Claims
     H   - Environmental Claims
     I    - Union Grievance Claims

The foregoing classifications are used for convenience of presentation and are not intended to be, and shall not be deemed to be, dispositive of the nature of any particular claim or obligation listed on any Schedule.

22. As part of PREPA's ordinary course business, PREPA collects and holds a deposit ("Deposit") for each of its customers as security for missed payments. As of the Petition Date, PREPA holds approximately $200 million in Deposits for nearly one million customers. Customers are entitled to receive the balance of their Deposits when they cease to use electricity from PREPA. In practice, however, substantially all of the customers choose to have their Deposits applied to their last utility bill, which almost always results in a zero balance on such customers' Deposits.  During the Title III Case, PREPA will continue its historical practices relating to the application or return of Deposits.  As a result, the Creditor List does not include any customer's claim for a return of the Deposit.

23. PREPA continues to work to obtain information related to pension claims and intends to file an amendment to the Creditor List to include such claims at a later date.

## *Summary of Schedules*

24. The Schedules are preceded by a summary that identifies, with respect to each Schedule, the aggregate estimated amount of the claims therein (if known) and the percentage that these liabilities represent of PREPA's total estimated liabilities on all of the Schedules.

## *Schedule A - Power Revenue Bonds*

25. Schedule A sets forth PREPA's outstanding bonds. Amounts listed are based on a previously calculated value from the Restructuring Support Agreement dated March 14, 2016.  The claim does not include interest that accrued from March 14, 2016 through and including the Petition Date.  Bond issuance costs are assumed paid in full.

26. The description provided in Schedule A is intended only to be a summary.  Reference to the applicable bond agreements and related documents is necessary for a complete description of the bonds.  Nothing in these Global Notes or the Schedules shall be deemed a modification or interpretation of the terms of such documents.

27. The amount listed on Schedule A does not reflect amounts that were previously paid by insurers of the bonds and that may be owed by PREPA to such insurers pursuant to rights of subrogation.  Schedule A does not reflect any verification or evaluation of the specific rights of an insurer.

28. Nothing in Schedule A addresses the scope or validity of any asserted lien or security interest.

## *Schedule B - Lines of Credit and Notes Payable*

29. PREPA has four outstanding lines of credit as set forth in Schedule B. Amounts listed for the lines of credit with Scotiabank de Puerto Rico (as administrative agent) and Solus Alternative Asset Management LP (as administrative agent) are based on previously calculated values from the Restructuring Support Agreement dated March 14, 2016.  The claim does not include interest that accrued from March 14, 2016 through and including the Petition Date. Bond issuance costs are assumed paid in full.

30. Amounts listed for the lines of credit with the Government Development Bank of Puerto Rico are based on previously calculated values from the books and records of the Government Development Bank of Puerto Rico as of June 30, 2017.

31. Amounts listed for the lines of credit with the Puerto Rico Infrastructure Financing Authority are based on previously calculated values from the books and records of PREPA as of June 30, 2017.

32. The line of credit due to the Government Development Bank of Puerto Rico (GDB) is listed at the gross amount prior to any set-offs available to PREPA.

33. Reference to the applicable loan agreements and related documents is necessary for a complete description of the lines of credit. Nothing in these Global Notes or the Schedules shall be deemed a modification or interpretation of the terms of such documents.

### Schedule C - Swap Claims

34. PREPA is a party to two interest rate swaps as set forth in Schedule C.  Both swaps mature on July 1, 2029.  Due to PREPA being unable to obtain an updated valuation report prior to preparing this Schedule, the amounts are listed as undetermined and are identified as contingent and unliquidated.

35. Reference to the applicable interest rate swap agreements and related documents is necessary for a complete description of the Swap Claims.

### Schedule D - Trade Vendors and Supplier Claims

36. Pursuant to the authority granted to the Oversight Board under PROMESA section 305, PREPA may have satisfied some or all of its prepetition obligations to certain trade vendors since the Petition Date, or may do so in the future, which payments are not reflected in Schedule D.  In addition, the amounts identified as liabilities of PREPA on Schedule D may include checks that PREPA has issued but the applicable payee has not yet presented for payment.  For these reasons, out of an abundance of caution, PREPA has categorized each of the obligations identified on Schedule D as unliquidated.

37. Also included in Schedule D are those creditors whose vendor contract is in dispute and not formally recognized within PREPA's accounting system. For this reason, all amounts related to such contracts have been identified as unliquidated and disputed.

### Schedule E – Employee Claims

38. PREPA has sought to identify all employees who are or were employed by PREPA as of the Petition Date, as set forth on Schedule E.  The respective employee status includes and is not limited to (a) active, (b) terminated, (c) retired, or (d) on leave.

39. Since the Petition Date, PREPA has paid, and intends to continue to honor and pay, all accrued obligations for wages and salaries, accrued bonuses, and contributions to employee benefit plans.  Accordingly, except as specifically identified elsewhere in the Creditor List,

PREPA believes that it has satisfied or will satisfy all prepetition claims of active employees for these current liabilities.

40. Amounts listed on Schedule E are identified as unliquidated.

### Schedule F – Litigation & Property Damage Claims

41. Litigation claims against PREPA, including demands made against PREPA short of litigation, are identified on Schedule F. However, certain omissions may have occurred. The inclusion of any litigation action in Schedule F does not constitute an admission by PREPA or the Oversight Board, as PREPA's representative, of the liability, validity, amount, or treatment of any claim asserted against PREPA with respect to any litigation action or demand made against PREPA.

42. In addition to litigation claims, Schedule F includes property damage claims. Such claims are self-insured and resolved by PREPA. The inclusion of any damage claim in Schedule F does not constitute an admission by PREPA or the Oversight Board, as PREPA's representative, of the liability, validity, amount, or treatment of any claim asserted against PREPA with respect to any property damage claim made against PREPA.

43. All litigation and property damage claims are identified as contingent, unliquidated, and disputed.

### Schedule G - CILT Claims

44. The Contribution or Payment in Lieu of Taxes ("CILT") is the mechanism, established by PREPA's Organic Act, by which PREPA compensates municipalities with power in exchange for municipal tax exemption. The amounts included on Schedule G represent the gross liability by municipality. PREPA also recognizes an asset for the amount of the tax exemption received by municipality that may set off some or all of the obligations.

45. Amounts included in Schedule G are identified as unliquidated.

### Schedule H - Environmental Claims

46. Schedule H includes the Commonwealth of Puerto Rico Government agencies and the United States Government agencies that may have claims against PREPA relating to environmental obligations. All amounts are listed as undetermined and identified as contingent and unliquidated.

47. The inclusion of any creditor in Schedule H does not constitute an admission by PREPA or the Oversight Board, as PREPA's representative, of the liability, validity, amount, or treatment of any claim asserted against PREPA with respect to any environmental obligation.

***Schedule I - Union Grievance Claims***

48. Union grievance claims against PREPA are identified on Schedule I, however, certain omissions may have occurred. The inclusion of any union grievance claims in Schedule I does not constitute an admission by PREPA or the Oversight Board, as PREPA's representative, of any liability, validity, amount, or treatment of any claim asserted against PREPA.

49. All union grievance claims are identified as contingent, unliquidated, and disputed.

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17-04780 (LTS)**

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SUMMARY**

| SCHEDULE | CLASSIFICATION | | AMOUNT OF CLAIM |
|---|---|---|---|
| A | POWER REVENUE BONDS | $ | 8,258,614,148.00 |
| B | LINES OF CREDIT AND NOTES PAYABLE | $ | 737,587,373.08 |
| C | SWAP CLAIMS | | UNDETERMINED |
| D | TRADE VENDOR AND SUPPLIER CLAIMS | $ | 186,920,279.13 |
| E | EMPLOYEE CLAIMS | | UNDETERMINED |
| F | LITIGATION AND PROPERTY DAMAGE CLAIMS | | UNDETERMINED |
| G | CILT CLAIMS | $ | 1,276,773,251.70 |
| H | ENVIRONMENTAL CLAIMS | | UNDETERMINED |
| I | UNION GRIEVANCE CLAIMS | | UNDETERMINED |
| | **TOTAL** | $ | **10,459,895,051.91** |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)**

**SCHEDULE A - POWER REVENUE BONDS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION (AS INDENTURE TRUSTEE) | ATTN: BRIAN J. KLEIN | MASLON LLP 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402 | | | | $ | 8,258,614,148.00 |

| | | |
|---|---|---|
| **TOTAL SCHEDULE A - POWER REVENUE BONDS** | **$** | **8,258,614,148.00** |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17-04780 (LTS)**

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE B - LINES OF CREDIT AND NOTES PAYABLE**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOVERNMENT DEVELOPMENT BANK OF PUERTO RICO | ATTN: EXECUTIVE DIRECTOR | PO BOX 4201 | | SAN JUAN | PR | 00940-2001 | | | | $ 35,845,876.09 |
| PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY | ATTN: EXECUTIVE DIRECTOR | PO BOX 41207 | | SAN JUAN | PR | 00940-1207 | | | | $ 5,749,583.97 |
| SCOTIABANK DE PUERTO RICO (AS ADMINISTRATIVE AGENT) | ATTN: C/O RICHARD MASON | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | | | | $ 549,949,998.78 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP (AS ADMINISTRATIVE AGENT) | ATTN: NICHOLAS BAKER | SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE | NEW YORK | NY | 10017-3954 | | | | $ 146,041,914.24 |

**TOTAL SCHEDULE B - LINES OF CREDIT AND NOTES PAYABLE**　　$ 737,587,373.08

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE C - SWAP CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK | ATTN: EUGENIO ALARCON | 383 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10179 | C | U | | UNDETERMINED |
| UBS FINANCIAL SERVICES INC | ATTN: JULIAN GOULD | 750 WASHINGTON BLVD #11 | | STAMFORD | CT | 06901 | C | U | | UNDETERMINED |

**TOTAL SCHEDULE C - SWAP CLAIMS**                                                                 **UNDETERMINED**

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AAA MINI ALMACENES PUBLICOS | URB FERRY BARRANCA | 245 CALLE ROSA | | PONCE | PR | 00730 | | U | | $ 19,355.00 |
| ABB INC | 221 PONCE DE LEON AVE | EDIF 221 PLAZA SUITE 1203 | | SAN JUAN | PR | 00917 | | U | | $ 12,800.00 |
| ACERES | HABER, ALBERTO | PO BOX 29267 | | SAN JUAN | PR | 00929-0267 | | U | | $ 5,505.00 |
| ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 | | | BAYAMON | PR | 00960 | | U | | $ 570.00 |
| ADMINISTRACION DE TERRENOS PUERTO RICO | PO BOX 3767 | | | SAN JUAN | PR | 00936 | | U | | $ 20,053.17 |
| AES ILUMINA, LLC | ROAD 3 KM 142 | BARRIO JOBOS | | GUAYAMA | PR | 00784 | | U | | UNDETERMINED |
| AES PUERTO RICO | ATTN: EDNA I. SANCHEZ | PO BOX 1890 | | GUAYAMA | PR | 00785 | | U | | $ 44,191,483.89 |
| AIRBUS HELICOPTERS INC. | 2701 FORUM DRIVE | | | GRAN PRAIRIE | TX | 75054 | U | D | S | 788.76 |
| AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | BRISBANE | CA | 94005-1203 | | U | | $ 2,294.00 |
| AIREQUIPO INC. | PO BOX 361918 | | | SAN JUAN | PR | 00936-1916 | | U | | $ 30,857.68 |
| AIT TECHNOLOGIES INC. | PO BOX 363867 | | | SAN JUAN | PR | 00936-3867 | U | D | S | 61,990.00 |
| AKM MFG INC. | URB MARIO JULIA IND PARK | 418 CALLE A SUITE 1 | | SAN JUAN | PR | 00920 | | U | | $ 66,459.12 |
| ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | SAN JUAN | PR | 00922-1857 | | U | | $ 2,869.95 |
| ALICEA LOPEZ, WILFREDO | PO BOX 8967 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | | U | | UNDETERMINED |
| ALL CONTRACTORS & SERVICES CORP. | PO BOX 276 | | | MERCEDITA | PR | 00715 | U | D | S | 227,645.88 |
| ALLIED POWER TECHNOLOGIES | CIUDAD JARDIN | 21 CALLE UCAR | | TOA ALTA | PR | 00953 | | U | | $ 668.00 |
| ALLIED WASTE SERVICES | PO BOX 51986 | | | TOA BAJA | PR | 00950-1986 | | U | | $ 5,758.00 |
| ALSTOM CARIBE | URB SANTIAGO IGLESIAS | 1757 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | | U | | $ 331,742.18 |
| ALTOL CHEMICAL ENVIRONMENTAL LABORATORY INC (ALCHEM LAB) | PO BOX 359 | | | MERCEDITA | PR | 00715-0359 | | U | | $ 45,583.12 |
| ALTOL PETROLEUM PRODUCTS | PO BOX 359 | | | MERCEDITA | PR | 00715-0359 | | U | | $ 9,041.84 |
| ALVAREZ RONDON, CARMEN M. | PO BOX 9655 | | | SAN JUAN | PR | 00908 | U | D | S | 3,300.00 |
| ANALYTICAL ENVIRONMENTAL SERVICES INTERNATIONAL INC | 611 MONSERRATE | 2NDO PISO | | SAN JUAN | PR | 00907 | | U | | $ 33,895.00 |
| AÑASCO REFRIGERATION AND ELECTRICAL CONTRACTOR INC. | CALLE 65 DE INFANTERIA #40 | | | AÑASCO | PR | 00610 | U | D | S | 890.00 |
| ANGLESHELF OF PUERTO RICO INC | PO BOX 362442 | | | SAN JUAN | PR | 00936 | | U | | $ 5,969.80 |
| ANIBAL DIAZ CONSTRUCTION | RR 9 BOX 1766 | | | SAN JUAN | PR | 00926-9736 | | U | | $ 5,850.00 |
| ANSALDO ENERGIA S P A | VIA N LORENZI 8 | | | GENOVA | IT | 816152 | | U | | $ 5,659.26 |
| ANTARES SOLUTIONS GROUP INC. | URB PASEO LAS OLAS | 373 CALLE SABALO | | DORADO | PR | 00646 | | U | | $ 1,031,235.00 |
| AP EQUIPMENT INC. | AVE. DE HOSTOS 377 | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | | U | | $ 6,847.90 |
| ARAMSCO | IND LUCHETTI 418 CALLE C | | | BAYAMON | PR | 00961-7411 | | U | | $ 10,020.00 |
| ARG PRECISION CORP. | PMB 911 | PO BOX 2500 | | TOA BAJA | PR | 00951 | | U | | $ 48,959.09 |
| ARM CONSTRUCTION | RAMIREZ MEDINA, ALBANO | PARCELAS AMALIA MARIN | 3739 MANATEE | PONCE | PR | 00716 | | U | | $ 6,133.80 |
| ART DRAFT AUTHORITY | PO BOX 191787 | | | SAN JUAN | PR | 00919 | U | D | S | 935.06 |
| ASD ACCURATE SOLUTIONS & DESIGNS INC. | PO BOX 3745 | | | MAYAGUEZ | PR | 00681-3745 | | U | | $ 256,361.52 |
| AT&T MOBILITY PR INC. | PO BOX 192830 | | | GUAYNABO | PR | 00919-2830 | | U | | $ 59,931.07 |
| ATENTO DE PUERTO RICO INC. | PO BOX 908 | | | CAGUAS | PR | 00726-0908 | U | D | S | 60,792.38 |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | DIVISION DE CONTABILIDAD | PO BOX 7066 | | SAN JUAN | PR | 00916 | | U | | $ 314.98 |
| BAEZ STELLA, MIGUEL A. | URB SANTA ROSA | AVE. AGUAS BUENAS 16-33 | | BAYAMON | PR | 00959 | | U | | UNDETERMINED |
| BALLESTER, MARIA E | CALLE AMERICO SALAS 1449 | SUITE 101 | | SAN JUAN | PR | 00909 | U | D | S | 450.00 |
| BANCO POPULAR DE PUERTO RICO | CORPORATE REAL ESTATE | LEASING DEPARTMENT | PO BOX 362708 | SAN JUAN | PR | 00936-2708 | | U | | $ 30,921.84 |
| BASE CORPORATION | 1020 ASHFORD AVE. | 105 LA RADA | | SAN JUAN | PR | 00907 | U | D | S | 117.80 |
| BERMUDEZ LONGO DIAZ-MASSO LLC | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 | U | D | S | 887.57 |
| BEST & GENERAL SERVICES INC. | 1608 BORI ST. | OFICINA 217 | | SAN JUAN | PR | 00927 | | U | | $ 2,532.38 |
| BIM CONTRACTORS LLC | PO BOX 906 | | | GUAYNABO | PR | 00970 | | U | | $ 199,069.87 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACK BOX PR CORP. | 125 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-6300 | | U | D | $ 1,020.00 |
| BOLETIN DE PUERTO RICO | PO BOX 361716 | | | SAN JUAN | PR | 00936-1716 | | U | | $ 450.00 |
| CABRERA HNOS LLC | PO BOX 140400 | | | ARECIBO | PR | 00614 | | U | | $ 200.00 |
| CAGUAS PART CENTER | PO BOX 9179 | | | CAGUAS | PR | 00726-9179 | | U | | $ 659.84 |
| CAMFER ENG SERVICES INC. | PO BOX 366024 | | | SAN JUAN | PR | 00936-6024 | | U | | $ 41,938.00 |
| CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | | U | | UNDETERMINED |
| CAPO ROSSELLO, AMANDA | PO BOX 4837 | | | CAROLINA | PR | 00984-4837 | | U | D | $ 26,075.00 |
| CARDONA BROWN, CARLOS | IRIS GARCIA JIMENEZ | APARTADO 1345 | | CAROLINA | PR | 00986 | | U | | $ 15,000.00 |
| CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | | U | | $ 5,415.77 |
| CAROLINA SHOPPING COURT | PO BOX 29112 | | | SAN JUAN | PR | 00929-0112 | | U | | $ 28,205.14 |
| CAVANAUGH MACDONALD CONSULTING LLC | 3550 BUSBEE PKWY | SUITE 250 | | KENNESAW | GA | 30144 | | U | | UNDETERMINED |
| CEIBA ELECTRICAL PRODUCTS LLC | PMB 676 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | | U | | $ 8,409.80 |
| CENL FIRE EXTINGUISHER | FLORES LABAULT, CARLOS M | PO BOX 3092 | | BAYAMON | PR | 00960 | | U | | $ 279.50 |
| CENTRO CAMIONES | PO BOX 11411 | | | SANTURCE | PR | 00922 | | U | | $ 304,649.00 |
| CERMENO MEDINA, RAUL | CONDOMINIO MIRSONIA | 63 AVE DE DIEGO APT 401 | | SAN JUAN | PR | 00911-1689 | | U | | $ 2,500.00 |
| CITIBANK | ABIGAIL AYALA AYALA | SENIOR RELATIONSHIP MANAGER | PO BOX 70301 | SAN JUAN | PR | 00936-8301 | | U | | $ 10,436.83 |
| CJ LEGAL SERVICES PSC | PO BOX 70250 | SUITE 279 | | SAN JUAN | PR | 00936 | | U | | $ 35,476.78 |
| CLEMENTE VELEZ, MIRKALOT | CALLE NOGAL BE 9 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | | U | | UNDETERMINED |
| CN COMPUTER CENTRE | PO BOX 51821 | | | TOA BAJA | PR | 00950 | | U | | $ 11,730.00 |
| COLON MARTINEZ, YESSENIA ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | $ 15,050.00 |
| COMMONWEALTH OIL REFINING CO. | 600 CARR 127 | | | PENUELAS | PR | 00624-9802 | | U | | $ 101,544.12 |
| COMPANIA DE FOMENTO INDUSTRIAL | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 | | U | | $ 32,666.69 |
| CONDADO TRAVEL INC | 544 ALDEBARAN ST | 1ST FLOOR ALTAMIRA | | SAN JUAN | PR | 00920 | | U | | $ 7,882.60 |
| CONDUMEX SA DE CV | VILLAS REALES | VIA ESCORIAL 429 | | GUAYNABO | PR | 00969 | | U | | $ 12,202.41 |
| CONSOLIDATED TELECOM OF PUERTO RICO,LLC./CONSO TEL OF PUERTO RICO, LLC. | 48 CITY VIEW PLAZA | SUITE 803 | | GUAYNABO | PR | 00968 | | U | | $ 3,881.75 |
| CONSOLIDATED WASTE SERVICES CO. | PO BOX 1322 | | | GURABO | PR | 00778 | | U | D | $ 2,910.00 |
| CONTROL LOGIC SOLUTIONS LLC | PO BOX 361736 | | | SAN JUAN | PR | 00936-1736 | | U | | $ 661.40 |
| COOPER POWER SYSTEMS INC. | C/O PABLO S ABAD | PO BOX 13100 | | SAN JUAN | PR | 00908 | | U | D | $ 2,015.00 |
| COOPERATIVA INDUSTRIAL CREACION DE LA MONTANA | PO BOX 1527 | | | UTUADO | PR | 00641 | | U | | $ 630.00 |
| CORRETJER LLC | 625 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | | U | | $ 63,195.63 |
| CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 | | | SAN JUAN | PR | 00940 | | U | | $ 39,694.00 |
| COTO LAUREL SOLAR FARM INC. | PO BOX 13942 | | | SAN JUAN | PR | 00908 | | U | | UNDETERMINED |
| CP & ASSOCIATES | PO BOX 51567 | | | TOA BAJA | PR | 00950-1567 | | U | | $ 90.24 |
| CRUZ MOYA ELEVATOR | MOYA, CRUZ | PMB 173B PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | | U | | $ 260.00 |
| DE GUZMAN LAWYER PSC | ATTN: GUILLERMO F DE GUZMAN VENDELL | PO BOX 362738 | | SAN JUAN | PR | 00936-2738 | | U | | UNDETERMINED |
| DEL VALLE GROUP SP | PO BOX 2319 | | | TOA BAJA | PR | 00951-2319 | | U | | $ 114,078.20 |
| DEPARTMENT OF INTERIOR | UNITED STATES GEOLOGICAL SURVEY | PO BOX 71362 | | PHILADELPHIA | PA | 19176-1362 | | U | | $ 256,372.00 |
| DESARROLLADORA LCP CORP. | THE ATRIUM OFFICE CENTER | AVE DE LA CONSTITUCION #530 | | SAN JUAN | PR | 00901-2304 | | U | | $ 24,636.43 |
| DEYA ELEVATOR SERVICE INC. | PO BOX 362411 | | | SAN JUAN | PR | 00936-2411 | | U | | $ 5,793.48 |
| DIAZ MOLINA, LUISETTE | URB BUCARE | 2055 CALLE TOPACIO | | GUAYNABO | PR | 00969 | | U | | $ 1,130.50 |
| DR. JUAN J. FUMERO PÉREZ | ASHFORD MEDICAL CENTER 504 | | | SAN JUAN | PR | 00907 | | U | D | $ 1,800.00 |
| DR. MANUEL ESCOBAR, PH. D., CFA | C / O DEAN WITTER REYNOLDS INC | 1200 PLAZA SCOTIABANK | | SAN JUAN | PR | 00917 | | U | D | $ 4,000.00 |
| DT INSTRUMENTATION SERVICE INC. | PO BOX 2225 | | | MANATI | PR | 00674 | | U | | $ 2,510.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DYNAMIC TERMITE & PEST CONTROL INC. | PO BOX 6796 | | | CAGUAS | PR | 00726-6796 | | U | | $ 7,649.00 |
| E C WASTE LLC | PO BOX 918 | | | PUNTA SANTIAGO | PR | 00741-0918 | | U | | $ 95.00 |
| EAGLE US2 LLC | AXIALL | PMB 183 LA CUMBRE | 273 SIERRA MORENA | SAN JUAN | PR | 00926-5542 | | U | | $ 39,568.84 |
| ECOELECTRICA LP | PLAZA SCOTIABANK STE 902 | 273 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | | U | | $ 44,883,100.69 |
| ECR TRANSPORT INC. | PO BOX 2793 | | | BAYAMON | PR | 00960-2793 | | U | | $ 51,528.32 |
| EDIFICIO AURORA | PO BOX 9069 | | | PONCE | PR | 00732 | | U | | $ 2,670.30 |
| ELECTRICAL & ELECTRONIC | GPO BOX 361821 | | | SAN JUAN | PR | 00936 | | U | | $ 919.00 |
| ELECTROCABLES DEL CARIBE CORP. | 54 CALLE CAPRI | PASEO LAS BRISAS | | SAN JUAN | PR | 00926 | | U | | $ 28,756.00 |
| EMPRESAS MOLINA & ROBLES INC | PO BOX 3893 | | | BAYAMON | PR | 00958-0893 | | U | | $ 86,977.00 |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC | 304 AVE PONCE DE LEON STE 1100 | | | SAN JUAN | PR | 00918 | | U | | $ 14,500.00 |
| ENGGROUP PSC | 12 AVE ARBOLOTE | CHALETS DEL PARQUE 92 | | GUAYNABO | PR | 00969 | | U | | $ 66,873.69 |
| ENGINEERED PARTS & SERVICES | PO BOX 1899 | | | VEGA ALTA | PR | 00692-1899 | | U | | $ 10,892.00 |
| ENGINEERING SERVICES | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS | SUITE 404 | SAN JUAN | PR | 00907-3181 | | U | | $ 139,799.18 |
| ENGINEERING SYSTEMS & SALES | PO BOX 365066 | | | SAN JUAN | PR | 00939-5066 | | U | | $ 45,000.00 |
| ENVIRECS LLC | PARQUE VILLA CAPARRA | ZUANIA 18 | | GUAYNABO | PR | 00966 | | U | | $ 58,600.00 |
| ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917-1989 | | U | | UNDETERMINED |
| ESMO CORPORATION | PO BOX 25297 | | | SAN JUAN | PR | 00928 | | U | | $ 9,075.00 |
| ESPINOSA TOLEDO, BLANCA M. | URB TERRANOVA | G-15 CALLE A | | GUAYNABO | PR | 00969 | | U | D | $ 4,188.80 |
| ESTANCIAS DE JUANA DIAZ INC. | BANCO SANTANDER DE PR | PO BOX 362589 | | SAN JUAN | PR | 00936-2589 | | U | | $ 44,400.00 |
| FAST OFFICE & COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | | U | | $ 69.00 |
| FERNANDEZ CARMONA, IVAN MANUEL | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | | U | | UNDETERMINED |
| FERNANDEZ TORRES, NYVIA HAYDEE Y FERNANDEZ TORRES, CARMEN G | PO BOX 9 | | | BARRANQUITAS | PR | 00794 | | U | | $ 36,000.00 |
| FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL DE PR | PO BOX 12000 | | | SAN JUAN | PR | 00922 | | U | | $ 36,000.00 |
| FIGUERAS ALVARADO, JOHANNA; MARIN CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | $ 3,602.18 |
| FIRE SAFE INC. | PO BOX 592 | | | SAINT JUST | PR | 00978-0592 | | U | | $ 143.40 |
| FLORES DIAZ, RAFAEL A. | TORRIMAR | 10-24 CALLE ALHAMBRA | | GUAYNABO | PR | 00970 | | U | | UNDETERMINED |
| FRANCO GINORIO, DAWILMAR | 71 P H HERNANDEZ | | | HATILLO | PR | 00659 | | U | | $ 550.00 |
| FREEPOINT COMMODITIES LLC | ATTN: BRANDON DIKET | 58 COMMERCE ROAD | | STAMFORD | CT | 06902 | | U | | $ 56,356,216.55 |
| FTI CAPITAL ADVISORS LLC | PO BOX 418005 | | | BOSTON | MA | 02241-8005 | | U | | $ 386,230.10 |
| FUENTES BAR B Q ALTAMESA | 1323 SAN ALFONSO | | | SAN JUAN | PR | 00921 | | U | | $ 990.00 |
| GABRIEL FUENTES JR CONST CO. | PO BOX 363825 | | | SAN JUAN | PR | 00936-3825 | | U | | $ 8,550.00 |
| GAS NATURAL APROVISIONAMIENTOS SDG S.A. | BANCO SANTANDER DE PUERTO RICO | 207 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | | U | | $ 15,300,000.00 |
| GENERAL MACHINERY CONTRACTORS | 210 CARR 869 STE 1 | | | CATANO | PR | 00962-7015 | | U | D | $ 85.00 |
| GENESIS SECURITY SERVICES INC. | 5900 AVE ISLA VERDE L-2 | PMB 438 | | CAROLINA | PR | 00979 | | U | | $ 304,041.33 |
| GENESYS TECHNOLOGIES INC. | RR4, BOX 537 | | | TOA ALTA | PR | 00953 | | U | | $ 26,032.39 |
| GEVA ENGINEERING GROUP CORP Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | | U | | $ 9,980.00 |
| GLENN INTERNATIONAL INC. | PO BOX 3500 | | | CAROLINA | PR | 00984-3500 | | U | | $ 94,310.10 |
| GLM ENGINEERING COOP. | PO BOX 9024157 | | | SAN JUAN | PR | 00902-4157 | | U | | $ 43,076.34 |
| GLOBAL DEVELOPMENT PARTNERS CORP. | CALLE DUBLIN D8 | URB CAGUAS NORTE | | CAGUAS | PR | 00725 | | U | D | $ 3,700.00 |
| GOB. MUNICIPAL DE CULEBRA | PO BOX 189 | | | CULEBRA | PR | 00645 | | U | | $ 5,040.00 |
| GONZALEZ HERNANDEZ, RAMFIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | D | $ 450.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAINGER CARIBE INC. | 105 AVENIDA CONQUISTADORES | | | CATANO | PR | 00962-6774 | | U | | $ | 20,266.39 |
| GRAYBAR INT'L PUERTO RICO | PO BOX 366261 | | | SAN JUAN | PR | 00936-6261 | | U | | $ | 3,015.10 |
| GRUAS PAGAN INC. | HC 1 BOX 8001 | | | SANTA ISABEL | PR | 00757 | | U | | $ | 1,821.00 |
| GT CORP. | PO BOX 364884 | | | SAN JUAN | PR | 00936-4884 | | U | | $ | 5,350.00 |
| GUADALUPE CARRILLO, RAIZA MARIE | CALLE FERNANDEZ GARCIA #302 | APT 2 | | LUIQUILLO | PR | 00773 | | U | | $ | 135.00 |
| GUEVAREZ & GUEVAREZ CORP. | PO BOX 1708 | | | COROZAL | PR | 00783 | | U | | $ | 1,755.77 |
| GULF SABANA LLANA INC. | MONTE TRUJILLO CALLE 3 E-4 | | | TRUJILLO ALTO | PR | 00976 | | U | | $ | 473.00 |
| HERNANDEZ GONZALEZ, ANABEL | LA CUMBRE 453 | LOS ROBLES | | SAN JUAN | PR | 00926 | | U | D | $ | 1,707.72 |
| HG SERVICES & SOLUTIONS | PO BOX 193714 | | | SAN JUAN | PR | 00919-3714 | | U | | $ | 2,939.00 |
| HL CENTROVISION GROUP HR INC. | AVE MUNOZ RIVERA #652 | EL MONTE MALL SUITE 2000 | | HATO REY | PR | 00918 | | U | | $ | 386.00 |
| HOGAN LOVELLS US LLP | 555 13TH STREET NW | | | WASHINGTON | DC | 20004 | | U | | $ | 32,255.59 |
| HONEYWELL INTERNATIONAL INC. | PO BOX 11859 | | | SAN JUAN | PR | 00922-1859 | | U | D | $ | 2,100.00 |
| HORIZON ENERGY INC. | PO BOX 363991 | | | SAN JUAN | PR | 00936-3991 | | U | | UNDETERMINED |
| HUBBELL POWER SYSTEMS | C / O US MANUFACTURERS INC | CONDOMINIO SAN ALBERTO 605 | AVE CONDADO SUITE 403 | SAN JUAN | PR | 00907 | | U | | $ | 32,698.43 |
| HUMACAO SOLAR PROJECT LLC | PO BOX 192355 | | | SAN JUAN | PR | 00919-2355 | | U | | UNDETERMINED |
| HYTORC CARIBBEAN LLC | PO BOX 363643 | | | SAN JUAN | PR | 00936-3643 | | U | | $ | 1,108.32 |
| IHS | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112 | | U | | $ | 510.00 |
| INDU SALES CO. Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | | U | | $ | 30,638.40 |
| INDUCHEM SERVICES INC. | PO BOX 364153 | | | SAN JUAN | PR | 00936-4153 | | U | | $ | 3,475.00 |
| INDUSA INDUSTRIAL SUPPLIES INC. | PO BOX 19733 | | | SAN JUAN | PR | 00910-9733 | | U | | $ | 7,598.60 |
| INDU-SALES CO., INC. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | | U | | $ | 53,700.00 |
| INDUSTRIAL BEARING & BELTING, INC. | PO BOX 3044 | | | CAGUAS | PR | 00726-3044 | | U | | $ | 454.30 |
| INDUSTRIAL CHEMICALS CORPORATION | FIRM DELIVERY | 319 CARR 127 | | PENUELAS | PR | 00624-1630 | | U | | $ | 12,618.70 |
| INDUSTRIAL FIRE CORP. | REPARTO MARQUEZ | E-9 CALLE 5 | | ARECIBO | PR | 00612-3913 | | U | | $ | 900.00 |
| INDUSTRIAL HYDRAULIC HOSES CORP. | PO BOX 52303 | | | TOA BAJA | PR | 00950-2303 | | U | | $ | 1,891.00 |
| INDUSTRIAL RUBBER & MECHANICS | PO BOX 1358 | | | GURABO | PR | 00778 | | U | | $ | 73,056.00 |
| INDUSTRIAL SEALING SYSTEMS CORP | PMB 219 PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | | U | | $ | 1,830.00 |
| INSPECTORATE AMERICA | PO BOX 847921 | | | DALLAS | TX | 75284-7921 | | U | | $ | 38,228.01 |
| INTEGRATED CONSULTANTS & LEGAL ADVISORS LLC | 122 AVE DOMENECH | SUITE 1 | | SAN JUAN | PR | 00907 | | U | | UNDETERMINED |
| INTEGRATED ENVIRONMENTAL | PO BOX 364191 | | | SAN JUAN | PR | 00936-8168 | | U | | $ | 37,285.73 |
| INTERPORT TRADING CO. | PO BOX 51958 | LEVITTOWN STATION | | TOA BAJA | PR | 00950-1958 | | U | | $ | 6,915.00 |
| IPAT INC. | PO BOX 1188 | | | CHAMPAIGN | IL | 61824-1188 | | U | | $ | 812.00 |
| ISLAND EXTERMINATING SERVICE | RIVERA, MILTON | PO BOX 8260 | | PONCE | PR | 00732 | | U | | $ | 70.00 |
| ISLAND EXTERMINATING SERVICES INC. | PO BOX 8260 | | | PONCE | PR | 00732 | | U | | $ | 195.00 |
| ISLAND WIDE PEST MANAGEMENT | PMB 486 | PO BOX 4952 | | CAGUAS | PR | 00726 | | U | | $ | 1,515.00 |
| J A MERA INC. | PO BOX 13755 | | | SAN JUAN | PR | 00908 | | U | | $ | 199,024.00 |
| JE SOFTWARE GROUP INC. | PO BOX 192795 | | | SAN JUAN | PR | 00919-2795 | | U | | $ | 4,855.00 |
| JNR ENGINEERING SERVICES | HC 01 BOX 3073 | | | LARES | PR | 00667-9701 | | U | D | $ | 500.00 |
| JOM SECURITY SERVICES INC. | PO BOX 507 | | | GUAYAMA | PR | 00785 | | U | | $ | 46,209.95 |
| JR INDUSTRIAL CONTRACTORS INC. Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | | U | | $ | 8,520.00 |
| JUVAL TRADING INC | PO BOX 362587 | | | SAN JUAN | PR | 00936-2587 | | U | | $ | 795.00 |
| JV-PR MOBILITY CORP. | COND CORAL BEACH 605 II | 5859 AVE ISLA VERDE | | CAROLINA | PR | 00979 | | U | | $ | 1,075.10 |
| L M WASTE SERVICE CORP. | PO BOX 300 | | | MERCEDITA | PR | 00715-0300 | | U | | $ | 30,555.00 |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LA AIR CONDITIONING SERVICES MC | PO BOX 867 | | | COROZAL | PR | 00783 | | U | | $ 10,152.40 |
| LA CASA DE LOS TORNILLOS | LA CAJA DE LAS HERRAMIENTAS | PO BOX 365047 | | SAN JUAN | PR | 00936-5047 | | U | | $ 1,468.85 |
| LA CASA DEL CAMIONERO INC. | PO BOX 363543 | | | SAN JUAN | PR | 00936-3543 | | U | | $ 1,748.64 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO LLC | PO BOX 322 | | | GURABO | PR | 00778 | | U | | UNDETERMINED |
| LEASEWAY OF PR INC. | PO BOX 11311 | | | SAN JUAN | PR | 00922 | | U | | $ 1,918.50 |
| LEXIS-NEXIS OF PUERTO RICO INC. | PO BOX 9024180 | | | SAN JUAN | PR | 00902-4180 | | U | | $ 5,400.00 |
| LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | SAN JUAN | PR | 00936-3868 | | U | | $ 20,154.00 |
| LINKACTIV INC. | PO BOX 366398 | | | SAN JUAN | PR | 00936-6398 | | U | D | $ 2,990.12 |
| LIQUILUX GAS CORPORATION | PO BOX 7144 | | | PONCE | PR | 00732-7144 | | U | | $ 217.14 |
| LOPEZ, RAUL E. | URB. HUYKE | 204 CALLE UNION | | SAN JUAN | PR | 00918 | | U | D | $ 75.00 |
| LORCK CONTRACTORS CORP. | VILLAS DE PARANA | CALLE 8-S-8 #17 | | SAN JUAN | PR | 00926 | | U | | $ 69,400.00 |
| LT AUTOMATION | AVE. DE HOSTOS 377 | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | | U | | $ 399,266.50 |
| LUDLUM MEASUREMENTS INC. | PO BOX 810 | | | SWEETWATER | TX | 79556 | | U | D | $ 1,099.00 |
| M R FRANCESCHINI INC. | 611 CONDADO AVENUE | | | SAN JUAN | PR | 00907-3819 | | U | | $ 43,962.36 |
| MADERAS 3C INC. | PO BOX 11279 | | | SAN JUAN | PR | 00922-1279 | | U | | $ 513.58 |
| MALNAT & ASOCIADOS | PO BOX 3084 | | | CATANO | PR | 00963 | | U | | $ 93,917.24 |
| MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 | | | CAGUAS | PR | 00726-7187 | | U | | $ 71,970.00 |
| MARINE DIVING CONTRACTORS | DOMINGO RUBIO NUM 47 | | | ARECIBO | PR | 00612 | | U | | $ 7,396.00 |
| MARISOL, ESTACION | PO BOX 246 | | | VIEQUES | PR | 00765 | | U | | $ 39.75 |
| MAYS CHEMICAL COMPANY OF PUERTO RICO INC. | PO BOX 363968 | | | SAN JUAN | PR | 00936-3968 | | U | | $ 22,288.00 |
| MENDOZA ROSARIO, RAMON | LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 | | U | | UNDETERMINED |
| MERCED RIVERA, EVARISTA | SECTOR VILLA MARISOL | 6640 CALLE FRANCIA | STE 129 SABANA SECA | TOA BAJA | PR | 00952 | | U | | $ 120.00 |
| MERINO DE PONCE | PO BOX 6397 | | | SAN JUAN | PR | 00914-6397 | | U | | $ 1,823.02 |
| MESCHER ASSOCIATE INTERNATIONAL, INC | 2850 COX NECK ROAD | | | CHESTER | MD | 21619 | | U | | UNDETERMINED |
| METRO TECH CORP. | PO BOX 975 | | | SAN LORENZO | PR | 00754-0975 | | U | | $ 250.00 |
| MHPS PUERTO RICO LLC | 654 AVE. MUÑOZ RIVERA | SUITE 1838 - 654 PLAZA | | SAN JUAN | PR | 00918-4123 | | U | | $ 1,832,288.10 |
| MICROJURIS | PO BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | | U | | $ 499.00 |
| MILLAN VELEZ, DAVID | URB CAMBRIDGE PARK | D1 PLAZA 10 | | SAN JUAN | PR | 00926 | | U | | $ 2,500.00 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC. | C/O PABLO S ABAD LLC | PO BOX 13100 | | SAN JUAN | PR | 00908 | | U | | $ 156,370.00 |
| MITSUBISHI POWER SYSTEMS INC. | ORLANDO SERVICE CENTER | 2287 PREMIER ROW | | ORLANDO | FL | 32809 | | U | D | $ 26,494.56 |
| MOODY'S INVESTORS SERVICE, INC | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | | U | | UNDETERMINED |
| MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 | | | CAROLINA | PR | 00988-9887 | | U | | $ 13,225.00 |
| MORNINGSIDE FORENSICS INC. | 315 EAST 80TH STREET, SUITE 4-J | | | NEW YORK | NY | 10075 | | U | | UNDETERMINED |
| MOTOPAC CORP. | PO BOX 364401 | | | SAN JUAN | PR | 00936-4401 | | U | | $ 1,625.00 |
| MR FREEZE | JIMENEZ RODRIGUEZ , DORIS M | PO BOX 3074 | | ARECIBO | PR | 00612 | | U | D | $ 385.00 |
| MULTI-VENTAS Y SERVICIOS INC. | PO BOX 6012 | | | CAGUAS | PR | 00726-6012 | | U | | $ 175,723.49 |
| NAPS ENGINEERS PSC | PO BOX 11616 | | | SAN JUAN | PR | 00910-2716 | | U | | $ 142,794.00 |
| NATIONAL FIRE PROTECTION ASSOCIATION | PO BOX 9262 | | | BOSTON | MA | 02205-8526 | | U | | $ 4,155.65 |
| NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO INC. | AMELIA INDUSTRIAL PARK | DIANA STREET LOT 22 | | GUAYNABO | PR | 00968 | | U | | $ 850.00 |
| NATL RESPONSE CORPORATION OF PUERTO RICO | PO BOX 9022750 | | | SAN JUAN | PR | 00902 | | U | | $ 32,500.00 |
| NEGRON CASTRO, NOEMI | BO VEGA 21224 | CALLE RANCHO VEGA I | | CAYEY | PR | 00736 | | U | | $ 350.00 |
| NEW YORK WIPING & INDUSTRIAL PRODUCTS CO INC | PO BOX 2151 | | | SAN JUAN | PR | 00922-2151 | | U | | $ 16,112.69 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ARROYO, LUIS ANTONIO Y VAZQUEZ NIEVES, BLANCA IRIS | HC 08 BOX 1347 | | | PONCE | PR | 00731 | | U | | $ 1,150.00 |
| N-SAT CORPORATION | PO BOX 195151 | | | SAN JUAN | PR | 00919-5151 | | U | | $ 15,190.35 |
| NSES INC. | 300 CALLE COMERIO | | | BAYAMON | PR | 00959 | | U | | $ 28,863.64 |
| NTS PR LLC | PMB 346 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | | U | | $ 16,985.00 |
| NUNEZ CAMACHO, ESTEBAN | PO BOX 1251 | | | AIBONITO | PR | 00705 | | U | | $ 125.00 |
| OIL AND TRAMP INC. | PO BOX 1222 | | | GURABO | PR | 00778-1222 | | U | | $ 7,074.00 |
| OLES ENVELOPES & FORMS OF PR INC. | PO BOX 29083 | 65TH INF STATION | | SAN JUAN | PR | 00929-0083 | | U | | $ 49,959.71 |
| OLIVENCIA SEPULVEDA, JOSE A. | 4633 AVE ISLA VERDE | COND CASTILLO DEL MAR APT 704 | | CAROLINA | PR | 00979 | | U | | UNDETERMINED |
| OMS RIVERA, DR. AMÉRICO | PO BOX 8774 | | | PONCE | PR | 00732-8774 | | U | D | $ 250.00 |
| ON RAMP WIRELESS | C/O JL FLORES INC | PO BOX 9000 | | CAGUAS | PR | 00726 | | U | D | $ 13,000.00 |
| O'NEILL SECURITY & CONSULTANT SERVICES INC | PO BOX 1057 | | | GUAYAMA | PR | 00785 | | U | | $ 94,325.90 |
| OPTICA SAN VICENTE INC. | PO BOX 10638 | | | PONCE | PR | 00730-3761 | | U | | $ 149.00 |
| ORACLE CARIBBEAN | AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 300 | | HATO REY | PR | 00918 | | U | | $ 73,165.58 |
| ORIANA ENERGY LLC | PO BOX 3991 | | | SAN JUAN | PR | 00936-3991 | | U | | UNDETERMINED |
| ORIENTAL BANK & TRUST | ORIENTAL CENTER 10TH FLOOR | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 | | U | D | $ 405,957.81 |
| ORKIN LLC | PMB 259 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | | U | D | $ 855.00 |
| OUTEK CARIBBEAN DISTRIBUTORS | PO BOX 948 | | | GUAYNABO | PR | 00970-0948 | | U | | $ 1,300.00 |
| PATTERN SANTA ISABEL LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | | U | | UNDETERMINED |
| PEDRO I ESPINA INC. | PMB 305 | 352 SAN CLAUDIO | | SAN JUAN | PR | 00926 | | U | | $ 13,077.68 |
| PEERLESS OIL & CHEMICALS INC. | FIRM DELIVERY | 671 ROAD 337 | | PENUELAS | PR | 00624-7513 | | U | | $ 3,869.66 |
| PERFECT CLEANING SERVICES INC. | PMB 115 | 100 GRAND PASEO BOULEVARD | SUITE 112 | SAN JUAN | PR | 00926-5955 | | U | D | $ 2,626.00 |
| PERFECT INTEGRATED SOLUTIONS INC. | PMB 115 | 100 GRAND PASEO BOULEVARD | SUITE 112 | SAN JUAN | PR | 00926-5955 | | U | | $ 4,000.00 |
| PETROWEST INCORPORADO AND TRAFIGURA AG | FIVE HOUSTON CENTER | 1401 MC KINNEY, SUITE 2375 | | HOUSTON | TX | 77010 | | U | | $ 297,566.41 |
| PHOENIX INDUSTRIAL SALES INC. | PO BOX 363336 | | | SAN JUAN | PR | 00936-3336 | | U | | $ 43,409.88 |
| PISCOLABS BUFE | PO BOX 1407 | | | DORADO | PR | 00646 | | U | | $ 234.00 |
| PITIRRE MANUFACTURING INC. | PO BOX 3165 | | | BAYAMON | PR | 00960-3165 | | U | | $ 16,781.60 |
| PITNEY BOWES PUERTO RICO INC. | PO BOX 11662 | | | SAN JUAN | PR | 00922-1662 | | U | | $ 38,963.00 |
| POSTAL CENTER CARIBBEAN | 513 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | | U | | $ 249.16 |
| POWER PRECAST PRODUCTS CORP. | PO BOX 1707 | | | RIO GRANDE | PR | 00745 | | U | | $ 10,140.00 |
| PR OFFICE SOLUTIONS | PMB 339 SUITE 112 | 100 GRAND PASEO BOULEVARD | | SAN JUAN | PR | 00926 | | U | | $ 694.40 |
| PRECHEM LABORATORY INC | IND'L SABANETA | | | PONCE | PR | 00733 | | U | | $ 2,777.00 |
| PRG INDUSTRIES INC. | PO BOX 362892 | | | SAN JUAN | PR | 00936-2892 | | U | | $ 1,760.00 |
| PRINDT CORP. | PMB 278 | PO BOX 2400 | | TOA BAJA | PR | 00951 | | U | D | $ 879.50 |
| PRO-ENERGY CORP | PO BOX 1025 | | | GUAYNABO | PR | 00970 | | U | | $ 36,602.00 |
| PROSHACADEMY CARLOS COSTAS CONSULTING ENGINEERS | COSTAS VAZQUEZ, CARLOS | PO BOX 191014 | | SAN JUAN | PR | 00919-1014 | | U | | $ 400.00 |
| PROTECTIVE SECURITY SYSTEMS | PMB 225 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | | U | | $ 118,273.20 |
| PT CONSULTING GROUP INC. | COLLEGE PARK APARTMENTS | 200 CALLE ALCALA APT 504 | | SAN JUAN | PR | 00921 | | U | | $ 800.00 |
| PUBLICACIONES CD INC. | PO BOX 3185 | | | BAYAMON | PR | 00960-3185 | | U | | $ 55.00 |
| PUERTO NUEVO SECURITY GUARD | PO BOX 367131 | | | SAN JUAN | PR | 00936-7131 | | U | | $ 1,430.44 |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | | U | | $ 359.92 |
| PUMA ENERGY CARIBE LLC | ATTN: VICTOR M. DOMINGUEZ RESTO | PO BOX 11961 | | SAN JUAN | PR | 00922 | | U | | $ 13,012,799.37 |
| PUNTA LIMA WIND FARM LLC | 5120 WOODWAY DR | SUITE 9004 | | HOUSTON | TX | 77056 | | U | | UNDETERMINED |
| PVH MOTOR CORP. | TRIANGLE DEALER | PO BOX 29468 | | SAN JUAN | PR | 00929-0468 | | U | | $ 274,527.00 |
| QUALITY CONCRE-MIX INC. | PO BOX 1234 | | | SABANA SECA | PR | 00952-1234 | | U | | $ 736.00 |
| QUINONES & ARBONA ATTORNEYS AT LAW | PO BOX 10906 | | | SAN JUAN | PR | 00922 | | U | | $ 33,460.55 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| R & B POWER INC. | PO BOX 366009 | | | SAN JUAN | PR | 00936-6009 | | U | | $ 14,567.16 |
| R G ENGINEERING INC. | 605 CONDADO STREET | SAN ALBERTO BLDG STE 322 | | SAN JUAN | PR | 00907 | | U | | $ 153,972.50 |
| RAMOS QUIROS, FAUSTO | 115 AVE ROOSEVELT APT 1004 | COND ARANJUEZ | | SAN JUAN | PR | 00917 | | U | | UNDETERMINED |
| READY & RESPONSIBLE SECURITY INC | PO BOX 3359 | | | MAYAGUEZ | PR | 00681 | | U | | $ 64,183.09 |
| RED DE INTERPRETES Y TRADUCTORES ASOCIADOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | | U | D | $ 3,431.00 |
| REICHARD, HAYDEE | APARTADO 65 | | | AGUADILLA | PR | 00605 | | U | | $ 6,000.00 |
| RG ENGINEERING, INC. | C/O JOSE ANTONIO TULLA | CALLE QUISQUEYA #50 2DO PISO | | HATO REY | PR | 00919-1212 | | U | | $ 208,186.62 |
| RICOH PUERTO RICO | PO BOX 71459 | | | SAN JUAN | PR | 00936-8559 | | U | | $ 55,128.17 |
| RIVERA MERCADO, NIMIO | PO BOX 426 | | | BARRANQUITAS | PR | 00794 | | U | | $ 359.50 |
| ROBERTO FEIJOO, JOSE | FIRST FEDERAL SAVINGS BLDG | 1519 AVE PONCE DE LEON STE 720 | | SAN JUAN | PR | 00909 | | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS MANUEL | PO BOX 70250 | STE 279 | | SAN JUAN | PR | 00936 | | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JORGE A. | PO BOX 425 | | | CAYEY | PR | 00737 | | U | D | $ 400.00 |
| RODRIGUEZ TORRES, LUZ E | RR-01 BOX 2602 | | | CIDRA | PR | 00739 | | U | | $ 278.57 |
| ROMERO VISALDEN, EZEQUIEL | HC 05 BOX 7535 | | | GUAYNABO | PR | 00971-9446 | | U | D | $ 170.00 |
| ROSARIO SANCHEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | $ 9,159.00 |
| ROURA SANABRIA, RICARDO | RR 10-10395 | | | SAN JUAN | PR | 00926 | | U | | $ 576.00 |
| RRG APPRAISAL GROUP INC | DOMENECH PLAZA BLDG | 403 DOMENECH AVE SUITE B | | HATO REY | PR | 00918 | | U | | $ 980.00 |
| SAN FERMIN SOLAR LLC | PMB 535 1353 RD19 | | | GUAYNABO | PR | 00966 | | U | | UNDETERMINED |
| SAYBOLT LP | PO BOX 560507 | | | GUAYANILLA | PR | 00656 | | U | | $ 6,179.35 |
| SCHWEITZER ENGINEERING LABORATORIES INC. | C/O INTEGRATED ENGINEERING | 5900 ISLA VERDE AVENUE | SUITE 2 129 | CAROLINA | PR | 00979 | | U | | $ 1,639.00 |
| SEMMES BOWEN & SEMMES | SUITE 1400 25 | SOUTH CHARLES STREET | | BALTIMORE | MD | 21201 | | U | | $ 5,162.50 |
| SERPAGA INC. | PO BOX 367307 | | | SAN JUAN | PR | 00936-7307 | | U | | $ 22,440.00 |
| SOLARWINDS NET INC | 8221 EAST 63RD PLACE | | | TULSA | TX | 74133 | | U | | $ 395.00 |
| SONUVAC CORPORATION | PO BOX 6960 | | | CAGUAS | PR | 00726-6960 | | U | | $ 30,305.00 |
| SOP INC. | PO BOX 1914 | | | GUAYNABO | PR | 00970 | | U | | $ 3,593.62 |
| SPRINT | PO BOX 54977 | | | LOS ANGELES | CA | 90054-0977 | | U | | $ 1,132.49 |
| ST JAMES SECURITY SERVICES LLC | PO BOX 270027 | | | SAN JUAN | PR | 00928-2827 | | U | | $ 75,910.64 |
| STEEL AND PIPES INC. | PO BOX 5309 | | | CAGUAS | PR | 00726 | | U | | $ 1,380.00 |
| TAULET REVERON, CARLOS RAUL | 1792 CALLE SAN DIEGO | URB SAN IGNACIO | | SAN JUAN | PR | 00927-6805 | | U | | $ 2,715.00 |
| TECHSTREET | 1327 JONES DRIVE | | | ANN ARBOR | MI | 48105 | | U | | $ 529.00 |
| TECNO-LITE DE PR INC. | PO BOX 3977 | | | CAROLINA | PR | 00984-3977 | | U | | $ 1,613.43 |
| THE LOSS PREVENTION CO INC. | DBA FASTPRO INTERNATIONAL | PO BOX 250 | | BAYAMON | PR | 00960-0250 | | U | | $ 853.86 |
| THE SHERWIN WILLIAMS CO. | PO BOX 363705 | | | SAN JUAN | PR | 00936-3705 | | U | | $ 570.00 |
| THOMSON REUTERS WEST | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | | U | | $ 1,761.00 |
| TODAY PLUMBING SERVICES | PO BOX 71421 | | | SAN JUAN | PR | 00936-8521 | | U | D | $ 150.00 |
| TOMCAS WORK & SAFETY SHOES | CALLE 514 OE 13 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 | | U | | $ 6,866.80 |
| TORCOS CHEMICAL & JANITORIAL SUPPLIES INC | PO BOX 29708 | | | SAN JUAN | PR | 00929 | | U | | $ 209.52 |
| TORRADO GAS SERVICE STATION INC | PO BOX 939 | | | HATILLO | PR | 00659 | | U | | $ 557.65 |
| TORRES & SOTO CPA PSC | PO BOX 4846 | | | CAROLINA | PR | 00984 | | U | | UNDETERMINED |
| TOTAL PETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | SAN JUAN | PR | 00936-2916 | | U | | $ 506,364.48 |
| TRANSWORLD SYSTEMS INC. | METRO OFFICE PARK | 18 CALLE 1 SUITE 5000 | | GUAYNABO | PR | 00968 | | U | | $ 16,422.18 |
| TREASURY DEPARTMENT OF PUERTO RICO | P.O. BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | | U | | $ 557,321.00 |
| TRIPLE S SALUD INC. | 1441 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00936 | | U | | UNDETERMINED |
| TRUCK PARTS CENTER | PO BOX 4999 | | | CAROLINA | PR | 00984-4999 | | U | | $ 2,391.86 |
| ULTRA MASTER LTD | THE BANK OF NEW YORK MELLON | ONE WALL STREET 3RD FLOOR | ATTN WINDOW A | NEW YORK | NY | 10286 | | U | | $ 106,333.33 |
| UNIVERSAL MEDICAL OPTION INC. | URBANIZACION EL VEDADO | CALLE RODRIGO DE TRIANA | NUM 113 | SAN JUAN | PR | 00918 | | U | | $ 8,326.00 |
| UNIVERSAL PARTS & SERVICES | PO BOX 21048 | | | SAN JUAN | PR | 00928-1048 | | U | | $ 2,516.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSIDAD DE PUERTO RICO | 12 RECINTO DE MAYAGUEZ DECANATO DE ADMINISTRACION | PO BOX 9050 COLLEGE STATION | | MAYAGUEZ | PR | 00681-9050 | | U | | $ | 64,575.00 |
| US DEPT OF THE INTERIOR US BUREAU OF RECLAMATION | WEST 6TH AVENUE AND KIPLING STREET | BUILDING 67 ROOM 994 | | DENVER | CO | 80225 | | U | | $ | 36,408.37 |
| US POSTAL SERVICE | CMRS-PBP | PO BOX 7247-0166 | | PHILADELPHIA | PA | 19170-0166 | | U | | $ | 130.00 |
| VALENCIA APONTE, ANGEL A. | PO BOX 361917 | | | SAN JUAN | PR | 00936-1917 | | U | | | UNDETERMINED |
| VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON STREET,NW | SEVENTH FLOOR | | WASHINGTON | DC | 20007 | | U | | $ | 1,444.50 |
| VANN, RONALD G. | 2612 HESTON ROAD | | | VIRGINIA BEACH | VA | 23451 | | U | | | UNDETERMINED |
| VARELA FERNANDEZ, JOSE R. | PO BOX 373301 | | | CAYEY | PR | 00737-3301 | | U | D | $ | 1,550.00 |
| VAZQUEZ GARCIA, LUIS ANTONIO | PO BOX 8682 | | | CAGUAS | PR | 00726 | | U | | $ | 6,200.00 |
| VELAZQUEZ HYDRAULIC SERVICE | PO BOX 29475 | | | SAN JUAN | PR | 00929 | | U | | $ | 42,984.30 |
| VELEZ QUINONES LAW OFFICE PSC | 839 CALLE ANASCO | SUITE COMERCIAL 4 | | SAN JUAN | PR | 00925-2485 | | U | | | UNDETERMINED |
| VERBATIM REPORTING PUERTO RICO, LLC | RR2 BOX 4060 | | | TOA ALTA | PR | 00953 | | U | D | $ | 1,506.00 |
| VERTECH INC. | PO BOX 193009 | | | SAN JUAN | PR | 00919-3009 | | U | | $ | 36,430.00 |
| VIBRANALYSIS INC. | PMB 349 | 220 WESTERN AUTO PLAZA | | TRUJILLO ALTO | PR | 00976-3604 | | U | | $ | 19,411.40 |
| VITAL ENERGY CORPORATION | PO BOX 1671 | | | GUAYAMA | PR | 00785-1671 | | U | | $ | 70,482.89 |
| WARREN DEL CARIBE | PO BOX 4985 | PMB 280 | | CAGUAS | PR | 00726-4985 | | U | | $ | 67,717.20 |
| WDC PUERTO RICO INC. | PO BOX 309 | | | CAGUAS | PR | 00726 | | U | | $ | 25,348.93 |
| WEST FIRE & SAFETY EQUIPMENT | HC 3 BOX 33707 | | | AGUADA | PR | 00602 | | U | D | $ | 1,025.00 |
| WHOLESALE ELECTRIC CARIBE INC. | PO BOX 2057 | | | BARCELONETA | PR | 00617-2057 | | U | | $ | 11,971.20 |
| WIDE RANGE CORP | PO BOX 2186 | | | BARCELONETA | PR | 00617 | | U | | $ | 60,167.52 |
| WILDER SAFETY SERVICES | SANTIAGO, LEONEL A | PO BOX 1518 | | CIDRA | PR | 00739 | | U | | $ | 355.00 |
| WINDMAR RENEWABLE ENERGY INC. | PO BOX 363794 | | | SAN JUAN | PR | 00936 | | U | | | UNDETERMINED |
| WORLDNET TELECOMMUNICATIONS | PO BOX 70201 | | | SAN JUAN | PR | 00936-8201 | | U | | $ | 24,682.13 |
| XEROX CORP. | 270 MUNOZ RIVERA | 2NDO PISO | | SAN JUAN | PR | 00918 | | U | | $ | 6,778.43 |
| YELTICH TOWING SERVICE | CORDERO BORGES, EDGAR R | 40014 CARR 2 | | QUEBRADILLAS | PR | 00678 | | U | | $ | 2,225.75 |
| YOLY INDUSTRIAL SUPPLY INC. | PO BOX 8668 | | | CAGUAS | PR | 00626 | | U | | $ | 37.50 |
| ZORZAL TERMITE EXTERMINATING CORP. | PO BOX 3462 | | | CAROLINA | PR | 00984 | | U | | $ | 65.00 |

TOTAL SCHEDULE D - TRADE VENDOR AND SUPPLIER CLAIMS                     $     186,920,279.13

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 7 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 8 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 9 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 10 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 11 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 12 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 14 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 15 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 16 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 17 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 18 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 19 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 20 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 21 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 22 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 23 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 24 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 25 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 26 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 27 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 28 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 29 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 30 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 31 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 32 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 33 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 34 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 35 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 36 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 37 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 38 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 39 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 40 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 41 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 42 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 43 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 44 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 45 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 46 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 47 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 48 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 49 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 50 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 51 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 52 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 53 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 54 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 55 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 56 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 57 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 58 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 59 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 60 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 61 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 62 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 63 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 64 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 65 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 66 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 67 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 68 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 69 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 70 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 71 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 72 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 73 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 74 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 75 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 76 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 77 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 78 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 79 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 80 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 81 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 82 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 83 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 84 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 85 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 86 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 87 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 88 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 89 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 90 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 91 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 92 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 93 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 94 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 95 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 96 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 97 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 98 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 99 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| EMPLOYEE 163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE E - EMPLOYEE CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE E - EMPLOYEE CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE E - EMPLOYEE CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE E - EMPLOYEE CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 1998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 1999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 2971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 2999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE E - EMPLOYEE CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 3997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 3999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| EMPLOYEE 4591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 4969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 4999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5361 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5362 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5363 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5364 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5365 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5366 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5367 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5368 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5369 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5370 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5371 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5374 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5375 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5376 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5377 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5378 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5379 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5380 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5381 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5382 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5383 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5384 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5385 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5386 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5387 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5388 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5389 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5390 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5391 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5392 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5393 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5394 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5395 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5396 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5397 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5399 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5400 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5401 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5402 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5403 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5404 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5405 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5406 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5407 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5408 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5409 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5410 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5411 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5412 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5413 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5414 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5415 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5416 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5417 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5418 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5419 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5420 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5421 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5422 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5423 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5424 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5425 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5426 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5427 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5428 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5429 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5430 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5431 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5432 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5433 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5434 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5435 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5436 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5437 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5438 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5439 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5440 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5441 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5442 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5443 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5444 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5445 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5446 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5447 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5448 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5449 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5450 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5451 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5452 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5453 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5454 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5455 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5456 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5457 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5458 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5459 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5460 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5461 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5462 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5463 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5464 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5465 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5466 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5467 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5468 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5469 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5470 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5471 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5472 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5473 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5474 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5475 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5476 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5477 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5478 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5479 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5480 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5481 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5482 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5484 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5485 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5486 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5487 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5488 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5489 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5490 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5491 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5492 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5493 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5494 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5495 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5496 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5497 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5498 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5499 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5500 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5501 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5502 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5503 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5504 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5505 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5506 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5507 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5508 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5509 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5510 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5511 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5512 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5513 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5514 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5515 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5516 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5517 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5518 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5519 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5520 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5521 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5522 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5523 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5524 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5525 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5526 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5527 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5528 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5529 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5530 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5531 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5532 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5533 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5534 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5535 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5536 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5537 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5538 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5539 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5540 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5541 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5542 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5543 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5544 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5545 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5546 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5547 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5548 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5549 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5551 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5552 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5553 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5554 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5555 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5556 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5557 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5558 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5559 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5560 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5561 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5562 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5563 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5564 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5565 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5566 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5567 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5568 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5569 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5570 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5571 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5572 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5573 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5574 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5575 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5576 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5577 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5578 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5579 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5580 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5581 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5582 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5583 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5584 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5585 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5586 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5587 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5588 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5589 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5590 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5591 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5592 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5593 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5594 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5595 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5596 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5597 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5598 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5599 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5600 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5601 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5602 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5603 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5604 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5605 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5606 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5607 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5608 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5609 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5610 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5611 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5612 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5613 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5614 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5615 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5616 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5617 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5618 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5619 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5620 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5621 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5622 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5623 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5624 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5625 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5626 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5627 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5628 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5629 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5630 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5631 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5632 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5633 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5634 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5635 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5636 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5637 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5638 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5639 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5640 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5641 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5642 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5643 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5644 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5645 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5646 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5647 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5648 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5649 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5650 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5651 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5652 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5653 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5654 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5655 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5656 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5657 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5658 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5659 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5660 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5661 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5662 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5663 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5664 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5665 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5666 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5667 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5668 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5669 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5670 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5671 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5672 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5673 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5674 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5675 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5676 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5677 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5678 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5679 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5680 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5681 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5682 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5683 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5684 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5685 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5686 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5687 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5688 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5689 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5690 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5691 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5692 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5693 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5694 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5695 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5696 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5697 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5698 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5699 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5700 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5701 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5702 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5703 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5704 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5705 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5706 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5707 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5708 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5709 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5710 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5711 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5712 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5713 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5714 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5715 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5716 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5717 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5718 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5719 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5720 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5721 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5722 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5723 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5724 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5725 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5726 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5727 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5728 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5729 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5730 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5731 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5732 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5733 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5734 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5735 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5736 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5737 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5738 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5739 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5740 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5741 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5742 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5743 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5744 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5745 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5746 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5747 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5748 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5749 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5750 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5751 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5752 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5754 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5755 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5756 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5757 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5758 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5759 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5760 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5761 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5762 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5763 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5764 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5765 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5766 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5767 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5768 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5769 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5770 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5771 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5772 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5773 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5774 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5775 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5776 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5777 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5778 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5779 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5780 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5781 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5782 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5783 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5784 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5785 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5786 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5787 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5788 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5789 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5790 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5791 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5792 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5793 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5794 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5795 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5796 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5797 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5798 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5799 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5800 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5801 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5802 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5803 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5804 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5805 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5806 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5807 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5808 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5809 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5810 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5811 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5812 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5813 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5814 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5815 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5816 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5817 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5818 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5819 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5820 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5821 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5822 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5823 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5824 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5825 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5826 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5827 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5828 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5829 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5830 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5831 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5832 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5833 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5834 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5835 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5836 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5837 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5838 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5839 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5840 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5841 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5842 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5843 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5844 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5845 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5846 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5847 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5848 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5849 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5850 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5851 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5852 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5853 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5854 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5855 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5856 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5857 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5858 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5859 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5860 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5861 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5862 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5863 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5864 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5865 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5866 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5867 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5868 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5869 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5870 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5871 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5872 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5873 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5874 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5875 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5876 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5877 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5878 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5879 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5880 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5881 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5882 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5883 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5884 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5885 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5886 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5887 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5888 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5889 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5890 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5891 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5892 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5893 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5894 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5895 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5896 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5897 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5898 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5899 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5900 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5901 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5902 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5903 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5904 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5905 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5906 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5907 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5908 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5909 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5910 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5911 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5912 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5913 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5914 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5915 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5916 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5917 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5918 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5920 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5921 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5922 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5923 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5924 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5925 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5926 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5927 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5928 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5929 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5930 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5931 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5932 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5933 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5934 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5935 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5936 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5937 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5938 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5939 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5940 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5941 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5942 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5943 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5944 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5945 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5946 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5947 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5948 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5949 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5950 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5951 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5952 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5953 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5954 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5956 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5958 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5959 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5960 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5961 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5962 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5965 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5970 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5971 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5972 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5973 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5974 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5975 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5976 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5977 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5978 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5979 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5980 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5983 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5984 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5985 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5987 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5988 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5989 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5990 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5992 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5994 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 5995 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5996 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5998 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 5999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6005 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6007 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6008 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6011 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6012 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6013 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6014 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6015 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6017 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6018 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6019 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6020 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6021 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6022 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6023 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6024 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6025 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6026 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6027 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6028 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6029 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6030 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6031 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6032 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6033 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6034 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6035 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6036 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6037 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6038 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6039 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6040 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6041 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6042 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6043 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6044 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6045 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6046 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6047 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6048 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 6049 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6050 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6051 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6052 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6053 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6054 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6055 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6056 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6057 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6058 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6059 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6060 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6061 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6062 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6063 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6064 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6065 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6066 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6067 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6068 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6069 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6070 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6071 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6073 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6074 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6075 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6076 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6077 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6078 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6079 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6080 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6081 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6082 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6083 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6084 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6085 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6086 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6087 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6088 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6089 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6090 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6091 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6092 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6093 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6094 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6095 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6097 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6098 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6099 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6100 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6101 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6102 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 6103 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6104 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6105 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6106 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6107 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6108 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6109 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6110 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6112 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6113 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6114 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6115 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6116 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6117 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6118 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6119 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6120 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6121 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6122 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6123 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6124 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6125 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6127 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6128 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6129 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6130 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6131 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6132 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6133 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6135 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6136 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6137 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6138 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6139 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6140 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6142 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6143 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6144 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6145 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6146 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6147 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6148 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6149 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6150 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6152 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6153 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6154 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6155 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6156 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 6157 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6158 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6159 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6160 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6161 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6162 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6163 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6164 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6165 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6166 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6167 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6168 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6169 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6170 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6171 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6172 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6173 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6174 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6175 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6176 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6177 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6178 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6179 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6180 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6181 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6182 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6183 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6184 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6185 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6186 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6187 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6188 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6189 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6190 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6191 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6192 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6193 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6194 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6195 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6196 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6197 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6198 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6199 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6200 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6201 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6202 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6203 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6204 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6205 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6206 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6207 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6208 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6209 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6210 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 6211 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6212 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6213 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6214 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6215 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6216 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6217 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6218 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6219 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6220 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6221 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6222 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6223 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6224 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6225 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6226 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6227 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6228 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6229 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6230 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6231 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6232 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6233 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6234 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6235 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6236 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6237 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6238 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6239 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6240 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6241 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6242 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6243 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6244 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6245 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6246 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6247 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6248 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6249 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6250 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6251 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6252 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6253 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6254 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6255 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6256 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6257 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6258 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6259 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6260 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6261 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6262 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6264 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE E - EMPLOYEE CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 6265 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6266 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6267 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6268 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6269 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6270 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6271 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6272 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6273 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6274 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6275 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6276 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6277 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6278 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6279 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6280 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6281 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6282 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6283 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6284 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6285 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6286 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6287 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6288 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6289 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6290 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6291 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6292 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6293 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6294 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6295 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6296 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6297 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6298 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6299 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6300 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6301 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6302 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6303 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6304 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6305 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6306 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6307 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6308 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6309 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6310 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6311 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6312 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6313 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6314 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6315 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6317 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE E - EMPLOYEE CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE 6319 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6320 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6321 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6322 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6323 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6324 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6325 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6326 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6327 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6328 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6329 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6330 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6331 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6332 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6333 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6334 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6335 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6336 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6337 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6338 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6339 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6340 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6341 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6342 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6343 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6344 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6345 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6346 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6347 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6348 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6349 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6350 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6351 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6352 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6353 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6354 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6355 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6356 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6357 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6358 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |
| EMPLOYEE 6359 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | U | | UNDETERMINED |

**TOTAL SCHEDULE E - EMPLOYEE CLAIMS**                                                                        **UNDETERMINED**

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABENGOA PUERTO RICO, S.E. | KAC20002759 | C/O PEDRO A. JIMENEZ RODRIGUEZ | PO BOX 70294 | SAN JUAN | PR | 00936-8294 | C | U | D | UNDETERMINED |
| ACEVEDO BARRETO, MARIA GRACIANO & BARRETO BOSQUES, MILAGROS | CIAC20170004 | C/O NOEL A ARCE BOSQUES | CALLE MUÑOZ RIVERA 10 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| ACEVEDO ECHEVARRÍA, JAN LUIS | ABCI201501025 | C/O DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| ACEVEDO RIVERA, ANA | 2017070216 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ACEVEDO VALENTIN, CARMEN | ADP20130005 | C/O IVONNE M. GONZALEZ SAMOT | PO BOX 613 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| ACOSTA GREGORY, JOSE A. | HSCI20160138 | C/O JOSE J LUGO TORO | 400 CALLE CALAF PMB 171 | SAN JUAN | PR | 00918-1314 | C | U | D | UNDETERMINED |
| ACOSTA MARTÍNEZ, JORGE R. | KAC20042840 | C/O JUAN A. MOLDES RODRIGUEZ | APARTADO 360081 | SAN JUAN | PR | 00936-0081 | C | U | D | UNDETERMINED |
| AGOSTO ROMAN, SANDRA | FDP20130263 | C/O ALDABERTO ALOMAR ROSARIO | HACIENDA DE CANOVAS 44B PITIRRE BUZÓN 502 | CANOVANAS | PR | 00729-3610 | C | U | D | UNDETERMINED |
| AGUAS PURAS DEL CARIBE INC | KAC20140359 | C/O ANIBELLE SLOAN ALTIERI | PO BOX 362738 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| AGUAYO CUEVAS, DAISY & LÓPEZ GARCÍA, MIRNA I. | HSCI20120888; HSCI201300593 | C/O RICARDO RUIZ DÍAZ | PO BOX 1232 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| AGUAYO DE JESUS, LUIS | 2017020093 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| AGUILAR VELEZ, ROSA E. | CFDP20140018 | C/O PEDRO A. CASTRO TOLEDO | PO BOX 575 | HATILLO | PR | 00659 | C | U | D | UNDETERMINED |
| ALDEA SANTIAGO, JUAN | 2016110660 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ALGARIN SERRANO, MARIE; & OTROS | KPE20143736 | C/O LUIS A. FIGUEROA ASTACIO | 303 OLIMPO PLAZA, 1002 MUÑOZ RIVERA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| ALONSO & CARUS IRON WORKS INC. | KLRA201100097 | C/O JUAN E PEREZ FERNANDEZ | PMB443 100 GRAND PASEOS BLVD SUITE 112 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ALONZO ROSARIO, MYRIAMI | 2016080452 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ALTIERI SOTOMAYOR, YEIDI | LDP20100054 | C/O DOMINGO DONATE PEREZ | PO BOX 1925 | UTUADO | PR | 00641 | C | U | D | UNDETERMINED |
| ALVARADO, SUCN. PABLO | DDP081128 | C/O KEITH A GRAFFAM | 420 PONCE DE LEON AVE. SUITE 309 | SAN JUAN | PR | 00918-3403 | C | U | D | UNDETERMINED |
| AMPARO JOAQUIN, FRANCISCA | 2017060151 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ANDINO CARMONA, JULIO F. | DDP20100884 | C/O MARITZA TORRES ROMAN | MARGINAL C-24 SANTA CRUZ | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| ANDUJAR PACHECO, JUAN | KDP20161631 | C/O LUIS E GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA SUITE 1607 AVE PONCE DE LEON 431 | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| APONTE CALDERON, ALMA LUZ & OTROS | DDP20100619 | C/O OVIDIO E ZAYAS PEREZ | PO BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| APONTE HERNANDEZ, ANTONIO | 2017080247 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| AQUASUR CORPORATION | NSCI201600655 | C/O RAUL M ARIAS MARXUACH | PO BOX 364225 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| ARABIA GONZALEZ, FERNANDO | KPE20111309 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ARBELO IRIZARRY, JOSE | 2016110637 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ARCE DOMENECH, DELIA | 2017030173 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ARG PRECISION CORP. | KLRA20100967 | C/O ROSA I WARD CID | COND EL CENTRO I 500 MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ARRIBA FAJARDO, PRTC QUEBRADA | NICI29170013 | C/O JESUS A SANTIAGO ROSARIO | PO BOX 360998 | SAN JUAN | PR | 00936-0998 | C | U | D | UNDETERMINED |
| ARROYO ORTIZ, XAVIER A. & SANTIAGO RIVERA, YELIXA M. | CDP20160022 | C/O ANTONIO BAUZA TORRES | EDIFICIO LEMANS OFICINA 402 AVE MUÑOZ RIVERA 602 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| ARROYO RIOS, EDNA M. & GUTIERREZ ARROYO, JEAN CARLOS. & GUTIERREZ, VICTOR M. | N3CI20160089 | C/O JORGE M IZQUIERDO | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ARVELO IRIZARRY, HECTOR | 2017070198 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE ENERGÍA ELÉCTRICA | SJ2014CV00135 | C/O LUIS A FIGUEROA ASTACIO | AVE BORINQUEN 2039 BARRIO OBRERO | SANTURCE | PR | 00915 | C | U | D | UNDETERMINED |
| ASOCIACION DE INDUSTRIALES DE PUERTO RICO | KAC20160792 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| ASOCIACION DE JUBILADOS AUTORIDAD DE ENERGÍA ELÉCTRICA | KAC20160294 | C/O DANIEL E GARAVITO MEDINA | PO BOX 13741 | SAN JUAN | PR | 00908-3741 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIACION DE JUBILADOS AUTORIDAD DE ENERGÍA ELÉCTRICA | KAC20160806 | C/O DANIEL E. GARAVITO MEDINA | PO BOX 13741 | SAN JUAN | PR | 00908-3741 | C | U | D | UNDETERMINED |
| ASOCIACION DE PESCADORES JUAN SANCHEZ RIVERA INC | HSCI201601108 | C/O PATRICIA CORDERO ALCARAZ | 1578 PONCE DE LEON AVE URB CARIBE SECTOR EL CINCO | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ASOCIACION EMPLEADOS JUBILADOS AUTORIDAD DE ENERGÍA ELÉCTRICA | KPE20103716 | C/O RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BANCO POPULAR DE PUERTO RICO | NICI201600080 | C/O JAQUELINE J MARTINEZ ROMERO | 405 AVE ESMERALDA BOX 2431 | GUAYNABO | PR | 00969-4427 | C | U | D | UNDETERMINED |
| BATISTA ROCA, YESENIA & ROCA CEBALLO, IRIS | NSCI201600608 | C/O OLDER OLLER CORDOVA | PO BOX 223 | PUERTO REAL | PR | 00740 | C | U | D | UNDETERMINED |
| BORGES GUERRA, DERELYS | 2016090527 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| BRAÑA LIZARDI, JAVIER | KLRA201601287 | C/O JOSE R. GOMEZ ALEGRIA | PO BOX 9020166 | SAN JUAN | PR | 00902-0166 | C | U | D | UNDETERMINED |
| BURGOS GARCIA, HECTOR | 2016090507 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| BURGOS MERCADO, CARMEN | 2017040038 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CAMILO GARCIA, SUCRE | 2017050099 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CANDIA, CESAR | 2017040063 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CARAMA CONSTRUCTION | KAC20080556 | C/O FRANCISCO RADINSON PEREZ | CENTRO OFICINAS PEN'WI URBANIACION CAPARRA TERRACE 1146 AV AMERICO MIRANDA | SAN JUAN | PR | 00921-2213 | C | U | D | UNDETERMINED |
| CARDONA JIMENEZ, RAFAEL | 2017070213 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CARMONA RESTO, HECTOR & PAGÁN HERNÁNDEZ, HUMBERTO & RODRÍGUEZ RIVERA, ARÍSTIDES, ET. AL | KAC201101066; KAC20111086; KAC20111310 | ATTN: HÉCTOR A. CASTRO PÉREZ | RODRÍGUEZ LÓPEZ LAW OFFICES PO BOX 227 | YABUCOA | PR | 00767-0227 | C | U | D | UNDETERMINED |
| CARPENA COLON, LUIS | 2017010090 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CARRASQUILLO CASTRO, MADIEL | FAC20151784 | C/O LUIS APONTE MORALES | PO BOX 1681 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| CARRERA, SUCESION SEPULVEDA | ABCI201601016 | C/O FRANK SEPULVEDA BONILLA | JOSE R. FRANCO RIVERA PO BOX 16834 | SAN JUAN | PR | 00907-6834 | C | U | D | UNDETERMINED |
| CARRILLO TORRES, MARIA | 2017060167 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CASTA FRAU, MONICA MARIE & CASTA FRAU, JOSE FELIPE & FRAU MARQUEZ, MYRNA DEL CARMEN | L3CI201700083 | C/O NOEL A ARCE BOSQUES | CALLE MUÑOZ RIVERA 10 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| CASTRO CAMIS, MILDRED | 2017020119 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CATALA GONZALEZ, KATHIA & SANTIAGO MENDEZ, ROBERTO J | K DP20160345 | C/O SIGFREDO A IRIZARRY SEMIDEI | PO BOX 363261 | SAN JUAN | PR | 00936-3261 | C | U | D | UNDETERMINED |
| CINTRON QUIÑONES, DAVID | KDP20081047 | C/O SUSAN WERT SERRANO | CALLE ARROYO J-15 URBANIZACION EL REMANSO | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| CMA BUILDERS | LCD20120073 | C/O WILLIAM MARINI ROMÁN | PO BOX 1688 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| COLLAZO, ALYS; PURCELL SOLER, ISMAEL L | JDP20120406 | C/O RAMON I ORTIZ PALMIERI | PO BOX 331429 | PONCE | PR | 00733-1429 | C | U | D | UNDETERMINED |
| COLON APONTE, TOMAS & ANDUJAR VALENTIN, ANTONIA | LDP20170010 | C/O JAIME B GONZALEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| COLON COLON, NITZA V. | G4CI201300304 | C/O NORMAN VELAZQUEZ TORRES | PO BOX 801400 | COTO LAUREL | PR | 00780 | C | U | D | UNDETERMINED |
| COLON CRUZ, JORGE | 2017060145 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| COLON NIEVES, RODNEY | 2017020140 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| COLON OTERO, BRIAN | 2016110617 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| COLON POSADA, ANADELL | 2017020136 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| COLON VAZQUEZ, JORGE | BDP20150020 | C/O ROBERT A. VELEZ MONTES | 83 MUÑOZ RIVERA | SANTA ISABEL | PR | 00757-2628 | C | U | D | UNDETERMINED |
| COLON, JOSE E.; GREEN, MARIBEL | GDP20090127 | C/O ANTONIO ALVAREZ TORRES | PO BOX 194568 | SAN JUAN | PR | 00919-4568 | C | U | D | UNDETERMINED |
| COMAS & REVUELTA PSC | KCP20160208 | C/O SUSANA ISABEL VALTUEÑA RUIZ | PO BOX 270386 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONCEPCION DE JESUS, LILLIAM | DDP20120119 | C/O MORELL, BAUZÁ CARTAGENA & DAPENA, LLC | ATTN: RAMÓN E. DAPENA; VÍCTOR J. QUIÑONES PO BOX 13399 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | G4CI201700071 | C/O ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | HDCI201400197 | C/O ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | NAGUABO | PR | 00718 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | I4CI201700156 | C/O ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | JACI201602413 | C/O ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CORDERO CORDERO, RAFAEL | 2016110648 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CORDOVA MARQUEZ, JULIA | 2016090505 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CORREA CORREA, JAIME | 2017040056 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CORTES ORTIZ, EDWIN & NIEVES MENDEZ, SEVERIANA | A2CI201500345 | C/O GISELLE E. ROZADA ORTIZ | BUFETE CANCIO REICHARD APARTADO 250263 | AGUADILLA | PR | 00604 | C | U | D | UNDETERMINED |
| CORTES RIVERA, ALEJANDRINA ANGEL | A2CI2001600638 | C/O RAMON EDWIN COLON PRATTS | | SAN SEBASTIAN | PR | 00685 | C | U | D | UNDETERMINED |
| CORTIJO MEDINA, CARLOS ALBERTO | FBCI201501872 | C/O MANUEL ANGEL BETANCOURT AVILES | PO BOX 79283 | CAROLINA | PR | 00984-9283 | C | U | D | UNDETERMINED |
| COSTAS ELENA, LUIS & RUSSELL, HAZEL | KDP20161000 | C/O LUIS P. COSTAS ELENA | CALLE ORQUIDEA 34 URB SANTA MARIA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| CRUZ ABAD, DIANA | 2017050100 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CRUZ ALAMO, CEFERINO | 2017010044 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CRUZ MARTINEZ, JESUS | 2016090508 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CRUZ MARTÍNEZ, PORFIRIA | DDP20101125 | C/O RAUL CANDELARIO LOPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| CUADRADO ALVAREZ, LORENA | HICI201500890 | C/O LUIS CABRERA MEDINA | PO BOX 6648 | CAGUAS | PR | 00726-6648 | C | U | D | UNDETERMINED |
| CUADRADO SOTO, THALIA | KAC20160292 | C/O FRANCIS DANIEL NINA ESTRELLA | CALLE BOLIVAR 602 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| CUEVAS RUIZ, VICTOR | 2017080246 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CULSON, JAVIER | 2017050133 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DAVILA COLON, DAMARIS | FAC20144571 | C/O JOSE A CANDELARIO LAJARA | RR3 BOX 3724 | RIO PIEDRAS | PR | 00926 | C | U | D | UNDETERMINED |
| DAVILA ORTIZ, AXEL | 2017070192 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DAVILA ROMAN, RAMON | 16CV03112 | C/O LAVY APARICIO LOPEZ | COND LOS CEDROS 1687 AMARILLO ST. APTO. 202 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DE HOYOS MEDINA, SONIA | 2016090499 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DE JESUS CURRAS, NOEL | 2017080245 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DE JESUS SILVA, ERICK J. | E2CI20140885 | C/O CHRISTIAN J. FRANCIS MARTINEZ | PO BOX 267 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| DE JESUS VEGA, NORMA I. | G2CI201500011 | C/O IDALBERTO VELEZ ROSAS | APARTADO 2371 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| DE LOURDES REYES SANTOS, MARIA | SJ2016CV00164 | C/O FERNANDO MOLINI VIZCARRONDO | 1792 AVE, GLASGOW PARK | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| DE PABLO, LAUREN & MARTÍNEZ FINALE, ROLANDO | FDP20080286; FDP20120114 | C/O JORGE L. GONZALEZ BURGOS | PMB 501 1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEFILLO GONZALEZ, LILLIAN | 2017040039 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DEL C VASALLO ACEVEDO, MARIA | DDP20150715 | C/O CARMEN B SANTIAGO FEBUS | PO BOX 360990 | SAN JUAN | PR | 00936-0990 | C | U | D | UNDETERMINED |
| DEL C. ROSADO RODRÍGUEZ, MARÍA | ISCI200701331 | C/O JOSE R LOPEZ DE VICTORIA | APARTADO 95 | MAYAGUEZ | PR | 00681 | C | U | D | UNDETERMINED |
| DEL CASTILLO BREA, LUIS | 2017080255 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DEL POZO CRUZ, VIRGILIO | DDP20150935 | C/O RAMON COLON OLIVO | PO BOX 464 | TOA BAJA | PR | 00961 | C | U | D | UNDETERMINED |
| DELGADO MONTES, LUIS | 2017050131 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DELGADO, OMAR | 2017030169 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DIAZ APONTE, ADA EVELYN | KDP20161428 | C/O CARLOS RODRIGUEZ MARIN | PO BOX 8052 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ DE NIGAGLIONI, HECTOR & DIAZ DE NIGAGLIONI, SONIA | FDP20170007 | C/O FRANCISCO R. GONZALEZ COLON | BUFETE FRANCISCO GONZALEZ 1519 AVENIDA PONCE DE LEON FIRST FEDERAL BLDG STE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| DIAZ DE RODRIGUEZ, EILEEN | 2017020126 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DIAZ, ZAIDA | 2017010058 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DINARDI OJEDA, MARIA | 2017030007 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DOMINGUEZ ALVAREZ, NICOLAS | 2017050122 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| DUST CONTROL SERVICE OF PUERTO RICO INC. | KCD20150939 | C/O JOSE R. REYES HERNANDEZ | PO BOX 362100 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| EASY RENTAL EQUIPMENT | KCD20131126 | C/O JOSE R CINTRON | CALLE CONDADO 605 SUITE 602 | SANTURCE | PR | 00907 | C | U | D | UNDETERMINED |
| ENERSYS ENGINEERING CORPORATION | KCD20151983 | C/O RICARDO CASTRO VARGAS | 90 CARR 165 SUITE 309 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| ENGINEERING SERVICES INTERNATIONAL INC | KAC20160585 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| ENGINEERING SERVICES INTERNATIONAL INC | KLRA20111217 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| ENGINEERING SERVICES INTERNATIONAL INC | KLRA201300281 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| ENGINEERING SERVICES INTERNATIONAL INC | Q17020170099 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| ESPINO RAMIREZ, ROSA M & SLATER, PAUL KELLY | KDP20150456 | C/O EMILIO E. SOLE DE LA PAZ | PO BOX 12354 | SAN JUAN | PR | 00914 | C | U | D | UNDETERMINED |
| ESPINOSA CABRERA, MARIA | 2017050130 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ESTELA LORENZO, JULIO OSCAR | APE20160055 | C/O REINALDO TRANQUI CARLO | PO BOX 518 | AGUADILLA | PR | 00606 | C | U | D | UNDETERMINED |
| ESTRADA LÓPEZ, EMMANUEL A | ADP20150108 | C/O COLÓN & COLÓN, P.S.C | ATTN: MARGARITA ROSADO TOLEDO PO BOX 9023355 | SAN JUAN | PR | 00902-3355 | C | U | D | UNDETERMINED |
| FELICIANO BOLET, JOSE | 14CV01631 (GAG) | C/O HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| FELICIANO CEDENO, NOELIS | 2017080256 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| FELICIANO OCASIO, MAYDELYN & FELICIANO OCASIO, ABDIER MAIDELYN | KDP20151107 | C/O RICARDO A. RAMÍREZ LUGO | PO BOX 195587 | SAN JUAN | PR | 00919-5587 | C | U | D | UNDETERMINED |
| FIGUEROA CONCEPCION, MARIBEL | 2017030165 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| FIGUEROA OCASIO, NOEMI | 2016080404 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| FIRE CONTROL CORPORATION | KLRA201100152 | C/O JOSE MARIA CASTRO ALVAREZ | AVE DE DIEGO 504 PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| FLORES GONZALEZ, ANA | 2017040076 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| FONT SANTIAGO, JOSÉ M. | KAC20141068 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| FORTUNA ALVAREZ, EVELINE L. | EDP20150011 | C/O JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| FRAGOSA GARCIA, JOSE | 2017020101 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| GARCIA LANTIGUA, JOSEPH | 2017050118 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| GARCIA MOLINER, LUCIO | 2017050137 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| GARCIA NARVAEZ, AGUSTIN | KAC20150212 | C/O RAMON N. PLAZA MONTERO | URB LA RAMBLA 922 ZARAGOZA | PONCE | PR | 00730 | C | U | D | UNDETERMINED |
| GARCIA ORTIZ, ANGEL L. | DDP20100152 | C/O HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMÓN | PR | 00950 | C | U | D | UNDETERMINED |
| GARCIA VIDAL, CELIA & GARCIA VIDAL, FERNANDO | APE20050009 | C/O CARLOS ROBERTO SOTO | CALLE MARINA 230 APARTADO 873 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| GIL CARABALLO, MARCIA | 16CV03005 PG | C/O ERICK MORALES PEREZ | PO BOX 10409 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| GOMEZ LUGO, PEDRO | I3C1200900240 | C/O ANDRES ACOSTA ORRACA | BOX 26 | SAN GERMAN | PR | 00683 | C | U | D | UNDETERMINED |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ FUENTES, YESENIA | KDP20161171 | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | BAYAMON | PR | 00659 | C | U | D | UNDETERMINED |
| GOMEZ RIVERA, SUE-HEI | 2017040083 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| GOMEZ ROSA, ANTONIO LUIS. & SANTIAGO TORRES, AIDA IRIS | KCD20152782 | C/O JOSE ARMANDO GARCIA RODRIGUEZ | 303 OLIMPO PLAZA 1002 MUÑOZ RIVERA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| GOMEZ TORRES, ANNIE | 2017080257 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ TORRES, YADIRA | EDP20170020 | C/O CARLOS ALBERTO RUIZ | PO BOX 1298 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| GONZALEZ BERMUDEZ, ANELIZ | CDP20170088 | C/O JUAN R OJEDA ARNAU | 78 PASEO DEL ATENAS | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| GONZALEZ CAMACHO, IRIS | ADP20140058 | C/O DANIEL ROSA FERNANDEZ | URB VILLA CRISTAL CALLE A #60 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| GONZALEZ COTTO, GERARDO & GONZALEZ BABILONIA, GERARDO V | ISCF201600419 | C/O CARLOS A MERCADO RIVERA | PO BOX 8086 | CAGUAS | PR | 00726-8086 | C | U | D | UNDETERMINED |
| GONZÁLEZ COTTO, GERARDO & GUZMÁN, JOSÉ LUIS & JIMÉNEZ, JANET | ABCI201500839 (602); ABCI201500893 (602); ABCI201600503 (602) | C/O MERCADO-RIVERA LAW OFFICES | ATTN: CARLOS A. MERCADO RIVERA PO BOX 8086 | CAGUAS | PR | 00726-8086 | C | U | D | UNDETERMINED |
| GONZALEZ DELGADO, SUCESION JOSE & RODRIGUEZ MOLINA, LUIS & RODRIGUEZ RIVERA, JIOVANY | LDP20140005 | C/O JOSE A ALVAREZ NEGRON | PO BOX 2525 SUITE CMB-22 | UTUADO | PR | 00641 | C | U | D | UNDETERMINED |
| GONZALEZ MARTINEZ, KEISHLA M. & SANCHEZ DATIZ, JOEL DAVID | ISCI201600915 | C/O ROBERTO RAFOLS DAVILA | HC-04 BOX 49015 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| GONZALEZ ORTIZ, NELSON | JDP20160140 | C/O JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | PONCE | PR | 00717-1513 | C | U | D | UNDETERMINED |
| GONZALEZ PEREZ, MIRIAM | 2015081758 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| GONZALEZ REYES, RAFAEL | NSCI201600280 | C/O ERNESTO JOSÉ MIRANDA MATOS | ANTONIO E. IGUINA GONZÁLEZ PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| GONZALEZ RIVERA, JAMIE | 2017080237 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| GONZALEZ RODRIGUEZ, EDELMIRA | KLRA201601126 | C/O EMANUEL RESTO MARCANO | APARTADO 1927 | ARECIBO | PR | 00659 | C | U | D | UNDETERMINED |
| GONZALEZ RODRIGUEZ, JULIO | DAC20170230 | C/O RAMIRO RODRIGURZ RAMOS | AVE. WILSON 1210 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| GUEVARA BARISKA, PATRICIA | 201001112 | C/O FERNANDO L. GALLARDO | PO BOX 193600 | SAN JUAN | PR | 00919-3600 | C | U | D | UNDETERMINED |
| GUTIERREZ BARRIOS, OSVALDO | JPE20170106 | C/O RICARDO J. GOYTIA DIAZ | PO BOX 360381 | SAN JUAN | PR | 00936-0381 | C | U | D | UNDETERMINED |
| GUZMAN SEPULVEDA, CARLOS M. | KDP20141033 | C/O LUIS G ESTADES JR | APARTADO 368048 | SAN JUAN | PR | 00936-8048 | C | U | D | UNDETERMINED |
| GUZMAN VELAZQUEZ, ROBERTO / PUERTO RICO AQUEDUCTS AND SEWERS AUTHORITY RIO BLANCO | 2016110601 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| HEREDIA TORRES, JULIO | KAC20160537 | C/O JOSE ARMANDO GARCIA RODRIGUEZ | 303 OLIMPO PLAZA 1002 MUÑOZ RIVERA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| HERNANDEZ ALVARADO, YARIMAR | 2015111926 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| HERNANDEZ JIMENEZ, CARLOS A. | ABCI201000440 | C/O ANTONIO I IGUINA GONZALEZ | PO BOX 366603 | SAN JUAN | PR | 00936-6603 | C | U | D | UNDETERMINED |
| INDUSTRIAL CHEMICALS CORPORATION | KLRA20151334 | C/O TOMAS A ROMAN SANTOS | PO BOX 363507 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| INDUSTRIAS VASALLO | 807752 | C/O HECTOR SALDAÑA EGOZCUE | 208 PONCE DE LEÓN AVE., SUITE 1420 | SAN JUAN | PR | 00918-1050 | C | U | D | UNDETERMINED |
| INS DE COMPTVD & SOSTENIBILIDAD ECON | KAC20160790 | C/O FERNANDO E. AGRAIT | 701 AVENIDA PONCE DE LEON EDIFICIO CENTRO DE SEGUROS OFICINA 414 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| IRIZARRY ALVAREZ, LUIS | 2017080244 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| IRIZARRY RIVERA, AGUSTIN A | KPE20112595 | C/O WILBERT MENDEZ MARRERO | 848 AVE HOSTOS HYDE PARK | SAN JUAN | PR | 00927-4216 | C | U | D | UNDETERMINED |
| IRIZARRY, MARTA | 2016100566 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| IVETTE ROLON, WINA | 2017010078 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| JACCO ASSOCIATES LLC; ROSPOND, FELIX; RESPOND, LORETA | FDP20160283 | C/O MARITZA MIRANDA LOPEZ | PO BOX 364426 | SAN JUAN | PR | 00936-4426 | C | U | D | UNDETERMINED |
| JIMENEZ RIVERA, JANET | ABCI201500893 | C/O MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| JORGE SANTOS, DAVID | KDP20140772 | C/O NYVIA E MILINA FALERO | APARTADO 194000 NUM 212 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| JORGE, EDGARDO | 2016100541 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| JOVE MUNIZ, ADA | 2016080407 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| KDC SOLAR PRSI LLC | 1150027723 | ATTN: ERIC PÉREZ OCHOA SHYLENE DE JESÚS | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC PO BOX 70294 | SAN JUAN | PR | 00936-8294 | C | U | D | UNDETERMINED |
| LABOY SALICRUP, LILLIAM IVETTE | 15CV02112(GAG) | C/O MOLINA & TORO LAW OFFICES | ATTN: JORGE STEFAN MOLINA-MENCIA 2153 CALLE LOIZA, C-1 | SAN JUAN | PR | 00913-4512 | C | U | D | UNDETERMINED |
| LACÉN, JESÚS | NECI201000435 | C/O RICHARD SCHELL | 254 SAN JOSÉ STREET | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAMBOY GONZALEZ, JOSE OSCAR. & VARGAS DONOVAN, FRANCHESKA LIZ | KDP20151363 | C/O VICTOR J. CASAL VAZQUEZ | PO BOX 363527 | SAN JUAN | PR | 00936/3527 | C | U | D | UNDETERMINED |
| LARA SANTOS, TOMAS | EDP20140199 | C/O SALVADOR MALDONADO | CALLE GANDARA #30-A | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| LAWES, GRANDVILLE | 121473 | C/O ROBERTO MARQUEZ LAW OFFICE | ATTN: ROBERTO MARQUEZ-SANCHEZ PO BOX 10608 | SAN JUAN | PR | 00922-0608 | C | U | D | UNDETERMINED |
| LIBERTY CABLEVISION DE PR LTD | JRT2015Q0023 | C/O OMAR E. MARTINEZ VAZQUEZ | MARTINEZ & MARTINEZ PMB 37 CALLE CALAF 400 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| LOPEZ COLON, ANGEL | 2016080427 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| LOPEZ DE VICTORIA BRAS, JOSE RAUL & LATONI CABANILLAS, SARA M | ISCI201600113 | C/O JOSE R LOPEZ DE VICTORIA BRAS | POR DERECHO PROPIO PO BOX 95 | MAYAGUEZ | PR | 00981 | C | U | D | UNDETERMINED |
| LOPEZ GARCIA, WILFREDO | 2017050093 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| LOPEZ MALDONADO, EVELYN | KDP20051193 | C/O ELBA DEL POZO ROBLES | PO BOX 55266 STATION ONE | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| LOPEZ MORALES, RAFAEL | 2017080254 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| LOPEZ PEÑA, DAVID & RIVERA, CARMEN | KDP20160106 | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| LOPEZ RIVERA, MIGUEL A. | KPE20140879 | C/O JOSE ARMANDO GARCIA RODRIGUEZ | 303 OLIMPO PLAZA 1002 MUÑOZ RIVERA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| LORENZO SOTO, NELSON | ABCI201700356 | C/O ANSELMA M CABRERA MARTE | PO BOX 9045 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| LUGO MORALES, MAYRA I. | KLRA201700362 | C/O IGNACIO GARCIA FRANCO | PO BOX 361844 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| LUNA LUNA, CARMEN | 2017070223 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MADERA ROLDAN, VICTOR MANUEL | G4CI20140187 | C/O EMILIO CANCIO BELLO | 1702 CALLE SAN MATEO | SAN JUAN | PR | 00912 | C | U | D | UNDETERMINED |
| MALAVE RIVERA, JANETTE | 2017070218 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MALDONADO BATTISTINI, OMAR | 2017080242 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MALDONADO GONZÁLEZ, MÓNICA | DDP20100050 | C/O RAMON MUÑIZ SANTIAGO | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| MALDONADO NAZARIO, AMADA | 2016090504 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MALDONADO ROMERO, MIRIAM & SANTIAGO VELAZQUEZ, ANGEL L | CDP20160043 | C/O MANUEL A. ORTIZ LUGO | PO BOX 3286 | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| MALDONADO, ERIC | 16CV2728 GAG | C/O EDUARDO R. JENKS CARBALLEIRA | PMB 565 #1353 RD 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MALDONADO, MANUEL | 2017050111 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MARCIAL TORRES, EDGARDO | KPE070780 | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | SAN JUAN | PR | 00936-6556 | C | U | D | UNDETERMINED |
| MARCIAL TORRES, EDGARDO | KPE20134009 | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| MARRERO ROLON, ISMAEL & CATESBY JONES, ANNE | 15CV01167 JAG | C/O JANE A. BECKER WHITAKER | PO BOX 9023914 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| MARRERO, ISMAEL, ET. ALS | 151167 | C/O SANDERS PHILLIPS GROSSMAN, LLC | ATTN: DOUGLAS H. SANDERS B7 TABONUCO, SUITE 801 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MARTINEZ ACEVEDO, AIDA I | CDP20160121 | C/O PEDRO JOEL LANDRAU LOPEZ | AVENIDA DOMENECH 207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MARTINEZ MEDINA, LIZ | 2016070364 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MARTINEZ RUIZ, ZELL | ISCI201160160 | C/O DAVID FERNÁNDEZ ESTEVES | PO BOX 9023518, | SAN JUAN | PR | 00902-3518 | C | U | D | UNDETERMINED |
| MARTINEZ SANTIAGO, EMERITA | 2017070203 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MASSARI GIRALD, ISAYMA; RAISNE CORPORATION | 2017040059 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MASTER LINK CORPORATION | 151805 | C/O HENRY VAZQUEZ IRIZARRY | URB. VILLA FONTANA PARK, CALLE PARQUE LUIS M. RIVERA 5 HH6 | CAROLINA | PR | 00981-0412 | C | U | D | UNDETERMINED |
| MASTER LINK CORPORATION | KAC20160818 | C/O HENRY VAZQUEZ IRIZARRY | URB. VILLA FONTANA PARK, CALLE PARQUE LUIS M. RIVERA 5 HH6 | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| MATOS BLACKBURN, CRISTINA | DDP20130777 | C/O JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS RODRIGUEZ, JOSE | DDP20160133 | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| MEDINA CORREA, CARLOS | 2017050135 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MEDINA TORRES, ANGEL L. & SANTIAGO CABAN, ZORAIDA | KDP20161083 | C/O MANUEL DURAN RODRIGUEZ | 1139 AVE AMERICO MIRANDA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| MEJIAS ORTIZ, IDELFONSO | G PE20110003 | C/O FERNANDO H CRUZ TOLLINCHE | PO BOX 362683 | SAN JUAN | PR | 00936-2683 | C | U | D | UNDETERMINED |
| MELENDEZ CANO, LUIS | 2016080414 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MELÉNDEZ ORTIZ, DENNIS | KDP20110831 | C/O RAMON DIAZ GOMEZ | PO BOX 9786 | CAROLINA | PR | 00988-9786 | C | U | D | UNDETERMINED |
| MELENDEZ RAMIREZ, LESLY ANN & MELENDEZ RAMIREZ, XAVIER | KDP20161191 | C/O RAMON ENRIQUE SEGARRA BERRIOS | PO BOX 9023853 | SAN JUAN | PR | 00902-3853 | C | U | D | UNDETERMINED |
| MENA SANTANA, MELVIN XAVIER | FDP20160248 | C/O HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| MENDEZ ROBLES, CARMEN AMARILYS | KAC20141162 | C/O JUAN VILLAFANE LOPEZ | PO BOX 12055 | SAN JUAN | PR | 00914-0055 | C | U | D | UNDETERMINED |
| MENENDEZ RODRIGUEZ, SOLYMAR | 2017040073 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MERCADO GUZMAN, CARLOS MIGUEL | FBCI201500466 | C/O VICTOR M BERMUDEZ PEREZ | URB VILLA ANDALUCIA A22 CALLE RONDA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MERCADO MERCADO, ROSARIO | 2017040075 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MEYER DESINANO, DARIO | 2017070204 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MIGUEL TOLLINCHI, MOISES | DDP20170015 | C/O ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| MIRANDA CARTAGENA, VIRGEN | 2017010042 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MOJICA PEREZ, WILSON & WILLIAMS SANTIAGO, KEVIN | 2017020103 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MOLINA MARTINEZ, JOSE | 2016080417 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MONTALVO DELGADO, JANNEFER | 15CV2217(ADC) | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MONTES VALENTIN, LUIS | KDP20151353 | C/O JUAN M CANCIO BIAGGI | HATO REY CENTER 208 AVE PONCE DE LEON SUITE 1402 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| MORA MARTINEZ, NANCY | 2016110636 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| MORALES GARCIA, ADALIS | DDP20150109 | C/O JOSE M CASANOVA EDELMAN | DOMENECH 224 SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MORALES GONZALUE, JORGE LUIS | AAC20170015 | C/O CARLOS AÑESES MENDEZ | 2019 AVE P A CAMPOS SUITE 1 | AGUADILLA | PR | 00603-6083 | C | U | D | UNDETERMINED |
| MORENO VELAZQUEZ, JOSE A. | KAC20140957 | C/O JORGE R ACOSTA GONZALEZ | AVE CAMPO RICO GQ-13 COUNTRY CLUB | CAROLINA | PR | 00982 | C | U | D | UNDETERMINED |
| MUNICIPIO DE PONCE | JAC19930485 | C/O HÉCTOR A. CUPRILL HERNANDEZ | PO BOX 335210 | PONCE | PR | 00733 | C | U | D | UNDETERMINED |
| MURIEL MELÉNDEZ, LIZ J. | FDP20160027 (403) | C/O LUIS G. MARTÍNEZ LLORENS | PO BOX 9023904 | SAN JUAN | PR | 00902-3904 | C | U | D | UNDETERMINED |
| NALCO COMPANY | KLRA201600675 | C/O ROSSELL BARRIOS | PO BOX 70364 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| NAVARRO DROZ, ANA E | JPE20100054 | C/O JULIO C. COLON | CALLE DR. M. VELEZ #4 | SANTA ISABEL | PR | 00757 | C | U | D | UNDETERMINED |
| NAVARRO DROZ, ANA E & OTROS | JDP20100430 | C/O JULIO C COLON | CALLE DR M VELEZ 4 | SANTA ISABEL | PR | 00757 | C | U | D | UNDETERMINED |
| NEGRON MARTINEZ, CESAR | KDP20120584 | C/O JOSÉ A. ANDREU FUENTES Y PEDRO LÓPEZ BERGOLLO | 261 AVE. DOMENECH | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| NEGRON RIVERA, JORGE L. | JDP20120128 | C/O BASILIO TORRES COLÓN | URB. ALTURAS DEL ALBA 10802 CALLE LUNA | VILLALBA | PR | 00766-2334 | C | U | D | UNDETERMINED |
| NERIS FALCON, BRENDA | 2017060174 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| NIEVES CRUZ, JAIME | EDP20140208 | C/O JUAN CORCHADO JUARBE | URB. HERMANAS DAVILAS I-2 AVE. BETANCES | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| NIEVES VALENTIN, RICHARD | ABCI201500722 | C/O GUILLERMO A SOMOZA COLOMBANI | PO BOX 366603 | SAN JUAN | PR | 00936-6603 | C | U | D | UNDETERMINED |
| NOGAMA CONSTRUCTION INC. | KLRA201700121 | C/O JOSE A B NOLLA MAYORAL | PO BOX 195287 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| NOREEN WISCOVITCH RENTAS | 1200103 | C/O ROBERTO DEL TORO MORALES | PO BOX 193900 | SAN JUAN | PR | 00919-3900 | C | U | D | UNDETERMINED |
| OCASIO GARCIA, DIANA I. | D2DP20160006 | C/O IVAN L MONTALVO BURGOS | D1 CALLE B URB REPTO MONTELLANO | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO GUADALUPE, GLADYS | JDP20160200 | C/O FELIX A TORO JR | PO BOX 7719 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| OCASIO VARGAS, SUCESION FRANCISCO | KAC20120129 | C/O OSVALDO PEREZ MARRERO | BANCO COOPERATIVO PLAZA OFIC 601 A AVE PONCE DE LEON 623 | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| OLEIN RECOVERY CORP. | HSCI201200384 | C/O EDELMIRO SALAS GONZALEZ | 1072 CALLE 17 URB VILLA NEVAREZ | SAN JUAN | PR | 00097 | C | U | D | UNDETERMINED |
| OLIVENCIA BARBOSA, HERMES | 2017070191 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| OLIVENCIA DE JESUS, ORLANDO | 131544 JAF | C/O JANE BECKER WHITAKER | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | C | U | D | UNDETERMINED |
| OLIVERO PAOLI, ROBERTO & CANALES CORTES, VIMARIE | KDP20131324 | C/O ALONDRA FRAGA MELENDEZ | PO BOX 29074 | SAN JUAN | PR | 00929-0074 | C | U | D | UNDETERMINED |
| OLIVO RODRIGUEZ, REBECCA & SALGADO PAGAN, VICTOR & PEREZ MALDONADO, FRANCISCO | DDP20160623 | C/O JORGE IZQUIERDO SAN MIGUEL | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ORAMA CORDERO, LUZ | 2017020108 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ORJALES SANCHEZ, LUZ DELIA ET. ALS. | CFDP20110014 | C/O ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | UTUADO | PR | 00641-1907 | C | U | D | UNDETERMINED |
| ORTA RIVERA, JOSUE | KPE20093425 | C/O ERIC RIVERA CRUZ | PO BOX 192999 | SAN JUAN | PR | 00919-2999 | C | U | D | UNDETERMINED |
| ORTIZ ANDINO, MARCELINO | 2017060170 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ORTIZ CINTRON, HILARIO | 2017050113 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ORTIZ ERAZO, LYMARIS | DDP20100043 | C/O LUIS YAMIL RODRIGUEZ SAN MIGUEL | PMB 361 SUITE 102 405 AVE. ESMERALDA | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| ORTIZ MORALES, JOSE ANTONIO | KDP20160871 | C/O MIGUEL A OLMEDO OTERO | PMB 914 138 WINSTON CHURCHILL AVE. | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ORTIZ ORTIZ, LYDIA M. | HSCI201600635 | C/O HECTOR ANIBAL CASTRO PEREZ | APARTADO 227 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| ORTIZ PACHECO, YELITZA | 2016080425 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ORTIZ RIVERA, SUCESIÓN DE EDGARDO JOSÉ | B2CI201500886 | C/O ORLANDO CAMACHO PADILLA | PO BOX 879 | COAMO | PR | 00769-0879 | C | U | D | UNDETERMINED |
| ORTIZ TORRES, EFRAIN | 2017070200 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| OSORIO BON, SONIA LUZ & RIVERA VAZQUEZ, JUAN | KDP20150603 | C/O HECTOR ALDARONDO RODRIGUEZ | PO BOX 367392 | SAN JUAN | PR | 00936-7392 | C | U | D | UNDETERMINED |
| OYOLA ARROYO, ALESSANDRA | 2016080456 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| OYOLA NUNEZ, DOMINGO | 2017080230 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PADILLA SOTO, JORGE L & GARAY ROSA, DAMASA | EDP20160307 | C/O LAURIE R RIVERA AVILEZ | HC-02 BOX 13318 | AGUAS BUENAS | PR | 00703 | C | U | D | UNDETERMINED |
| PAGAN BEAUCHAMP, MARIA DESIREE & POU MARTINEZ, ANTONIO CARLOS | KDP20160562 | C/O VICTOR M RIVERA RIOS | 1502 AVE. FERNANDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| PAGAN HERNANDEZ, HUMBERTO; & OTROS | KAC20111086 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PAN AMERICAN PROPERTIES CORP. | KLRA201700006 | C/O JUAN C FORTUÑO FAS | PAN AMERICAN GRAIN CO., INC. PO BOX 13786 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| PASSCO, INC. | KAC20074896 | C/O MARÍA T. PÉREZ TORRES | 130 ELEONOR ROOSEVELT | SAN JUAN | PR | 00918-3105 | C | U | D | UNDETERMINED |
| PASTRANA FERNANDEZ, YASHIRA MARIE | KDP20161436 | C/O JOSE FRANCISCO CARTAYA MORALES | PO BOX 361883 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| PBJL ENERGY CORPORATION | KAC20150465 | C/O LUIS A. GIERBOLINI RODRÍGUEZ | DEGUZMAN & GIERBOLINI LAW OFFICES, PSC PO BOX 364567 | SAN JUAN | PR | 00936-4567 | C | U | D | UNDETERMINED |
| PEDRAJA CINTRON, MANUEL F. | KPE20140880 | C/O JOSE ARMANDO GARCIA RODRIGUEZ | 303 OLIMPO PLAZA 1002 MUÑOZ RIVERA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| PENA RAMOS, CECILIO | 2016100575 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PENA, MILAGROS | 2014050564 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PERAPIE, LLC & ORTIZ ALVAREZ, PEDRO E | JDP20110272 | C/O JESUS ANTONIO RODRIGUEZ URBANO | APARTADO 9009 | PONCE | PR | 00732-9009 | C | U | D | UNDETERMINED |
| PEREZ COLON, PEDRO LUIS | DDP20120615 | C/O MANUEL TORRES DELGADO | PO BOX 4300 BAYAMON GARDENS STATION | BAYAMON | PR | 00958 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, GLORIA | 2017050110 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PEREZ HERNANDEZ, MARIA LUISA | DCP20160101 | C/O PEDRO J HORNEDO AGOSTO | APARTADO 51402 | LEVITTOWN | PR | 00950 | C | U | D | UNDETERMINED |
| PÉREZ IRENE, JUAN C. | DDP20130556 | C/O A.J. AMADEO-MURGA | EDIFICIO VIG TOWER 1225 AVE. PONCE DE LEÓN, SUITE 904 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| PÉREZ MOLINA, CARLOS J. | 13 CV 01638 | C/O JOSÉ E. VALENZUELA ALVARADO | 255 PONCE DE LEÓN AVENUE, SUITE 825 | SAN JUAN | PR | 00917-1942 | C | U | D | UNDETERMINED |
| PÉREZ MOLINA, CARLOS J. | KDP20120297 | C/O JOSÉ E. VALENZUELA ALVARADO | 255 PONCE DE LEÓN AVENUE, SUITE 825 | SAN JUAN | PR | 00917-1942 | C | U | D | UNDETERMINED |
| PEREZ ORTIZ, HECTOR & PEREZ LA SANTA, VELMA | DDP20150122 | C/O LOURDES J. GOMEZ VEDO, IZQ SAN MIGUEL LAW OFC P.S.C. | 261 TANCA ST 6TH FL | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| PEREZ ORTIZ, ISIDRO; & OTROS | KPE20063005 | C/O RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| PEREZ PEREZ, RICHARD | 2017060169 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PEREZ QUILES, MARITZA | 2017040042 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA V. | KPE20142054 | C/O HAROLD RIVERA VAZQUEZ | URB CAPARRA TERRACE 1422 AVE. AMERICO MIRANDA | RIO PIEDRAS | PR | 00925 | C | U | D | UNDETERMINED |
| PEREZ VELAZQUEZ, MARLENE | 2017020134 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PEREZ, JOSEPH | 2017060150 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PERILLO BORRERO, CHRISTIAN | FDP20160134 | C/O JELY CEDEÑO RICHIEZ | PO BOX 902387 | SAN JUAN | PR | 00902-3787 | C | U | D | UNDETERMINED |
| PESANTE DIAZ, DYANA | 2017010013 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PMC MARKETING CORP. | 1200103 | C/O RAFAEL A. GONZALEZ VALIENTE | PO BOX 9024176 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| PONCE ABREU, JOSE | 2017050088 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| PONCE MRI, INC. | JDP20130303 | C/O LUIS M. BARNECET VÉLEZ | URB. SAN ANTONIO, 1744 CALLE DONCELLA | PONCE | PR | 00728-1624 | C | U | D | UNDETERMINED |
| PORTO ARGUETA, CARJOS J. | GDP20140106 | C/O JORGE MALDONADO RIOS | PO BOX 373127 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| PRATT & WHITNEY POWER SYSTEMS, INC. | ISCI201001627 | C/O LILLIAN FRATTALONE MARTI | QUISQUEYA 50 | SAN JUAN | PR | 00917-1212 | C | U | D | UNDETERMINED |
| PRIMERA IGLESIA PENTECOSTAL DE JESUCRISTO DE MAUNABO | HSCI201700425 | C/O CARMEN MARQUEZ PEREZ | PO BOX 1438 39 CALLE ANTONIO R BARCELO | MAUNABO | PR | 00707 | C | U | D | UNDETERMINED |
| PRIMERA IGLESIA PENTECOSTAL DE JESUCRISTO DE MAUNABO | NSCI201700425 | C/O CARMEN MARQUEZ PEREZ | PO BOX 1438 39 CALLE ANTONIO R BARCELO | MAUNABO | PR | 00707 | C | U | D | UNDETERMINED |
| PRTC PONCE DE LEON | KDP20031417 | C/O PEDRO J. RODRÍGUEZ SAMALOT | BANCO COOPERATIVO PLAZA SUITE 1203-B 623 AVE. PONCE DE | SAN JUAN | PR | 00917-4829 | C | U | D | UNDETERMINED |
| PUERTO RICO TELEPHONE COMPANY INC. | 2016100542 | C/O JESUS A SANTIAGO ROSARIO | AVE ROOSEVELT 1515 EDIFICIO PRTC CLARO PISO 10 | GUAYNABO | PR | 00965 | C | U | D | UNDETERMINED |
| PUERTO RICO TELEPHONE COMPANY INC. | 2017010001 | C/O JESUS A SANTIAGO ROSARIO | AVE ROOSEVELT 1515 EDIFICIO PRTC CLARO PISO 10 | GUAYNABO | PR | 00965 | C | U | D | UNDETERMINED |
| PUERTO RICO TELEPHONE COMPANY INC. | SJ2017CV00375 | C/O JESUS A SANTIAGO ROSARIO | AVE ROOSEVELT 1515 EDIFICIO PRTC CLARO PISO 10 | GUAYNABO | PR | 00965 | C | U | D | UNDETERMINED |
| PV PROPERTIES INC. | KAC20150789 | C/O DEMATRIO FERNANDEZ | VICK CENTER SUITE A 402 867 AVE MUÑOZ RIVERA | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| QUIÑONES FERNANDEZ, CARMEN | EDP20160221 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| QUINONES GARCIA, LUISA | 2017040054 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| QUINTANA LUCIANO, ISRAEL | DDP20150853 | C/O CARLOS H. RAFUCCI CARO | PMB 337 BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| QUINTANA QUIÑONES, JENNIFER | JDP20170089 | C/O NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| RAFUCCI ARROYO, RAQUEL | KPE04147 | C/O LUDWIG ORTIZ BELAVAL | CALLE GEORGETTI 88 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| RAMIREZ VELEZ, LUIS | 2016110598 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RAMOS AGUIAR, GLORIA CONSUELO | KDP20151183 | C/O CHARLES M BRIERE BELLO | BRIERE LAW OFFICES PO BOX 10360 | PONCE | PR | 00732-0360 | C | U | D | UNDETERMINED |
| RAMOS COTTO, SANDRA | KDP20071483 | C/O REBECA VELEZ GOMEZ | PO BOX 195386 | SAN JUAN | PR | 00919-5386 | C | U | D | UNDETERMINED |
| RAMOS ROBLES, HENRY | KPE20134107 | C/O EFRAIN MACEIRA ORTIZ | URB PEREZ MORIS 31 CALLE MAYAGUEZ | SAN JUAN | PR | 00917-4917 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SANCHEZ, LUZ EVELYN | DDP20150691 | C/O JORGE M. IZQUIERDO SAN MIGUEL | 239 AVENIDA ARTERIAL HOSTOS, CAPITAL CTR TORRE SUR, PISO 10, OFICINA 1005 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RAMOS SEPULVEDA, NORBERTO | 2017050120 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RAMOS VEGA, JESSICA | CDP20060326 CONSOLIDATED WITH CDP20070077 | C/O HENRY CESSE | PO BOX 365028 | SAN JUAN | PR | 00936-5028 | C | U | D | UNDETERMINED |
| RANCEL LOPEZ, JULIO | GDP20130152 | C/O CYNTHIA G ESPENDEZ SANTISTEBAN | PO BOX 1113 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE CO. | DCD20103337 | C/O AMANCIO ARIAS-GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| RESUN (BARCELONETA), LLC | KAC20151165 | C/O VICTOR P. MIRANDA CORRADA | PO BOX 13332 | SAN JUAN | PR | 00908-3332 | C | U | D | UNDETERMINED |
| REYES AYALA, VICTOR | KDP20140598 | C/O DOMINGO L. ALVAREZ ROSA | CALLE ISABEL ANDREU AGUILAR 128 | HATO REY | PR | 00958 | C | U | D | UNDETERMINED |
| REYES MALDONADO, LUCILA | LDP20160010 | C/O REINA DAVIS PEREZ | PO BOX 661 | MERCEDITA | PR | 00715 | C | U | D | UNDETERMINED |
| REYES ORTIZ, VÍCTOR M. | DDP20091045 | C/O HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| REYES RIVERA, HECTOR L | JDP20140257 | C/O FRANCISCO J RIVERA ALVAREZ | PO BOX 336001 | PONCE | PR | 00733-6001 | C | U | D | UNDETERMINED |
| RG ENGINEERING, INC. | KLRA201000094 | C/O JOSE ANTONIO TULLA | CALLE QUISQUEYA #50 2DO PISO | HATO REY | PR | 00919-1212 | C | U | D | UNDETERMINED |
| RICARDO RODRIGUEZ, ANGEL | KDP20170111 | C/O JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | C | U | D | UNDETERMINED |
| RIOS CLAUDIO, ANGEL | 2017070222 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIOS RAMIREZ, BEATRICE | KDP20151210 | C/O RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| RIVERA AFANADOR, GERMAN | 2017050095 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA ALVAREZ, MYRNA C. | FECI201600529 | C/O ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| RIVERA BARRIENTOS, ELIZABETH | 2016110616 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA CASIANO, ANTONIA | DDP20100046 | C/O MIGUEL A. NEGRON MATTA | CALLE ESTEBAN PADILLA 60-E | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| RIVERA CATALA, WANDA IVELISSE | B3C1201400549 | C/O ORLANDO JOSE APONTE ROSARIO | HC 04 3000 | BARRANQUITAS | PR | 00794 | C | U | D | UNDETERMINED |
| RIVERA CHEVRES, JOSE R & DE LA TORRES ROMAN, NORMA | DPE20160672 | C/O JOHANNE A. CORTES TORRES | CARR 2 | VEGA BAJA | PR | 00693 | C | U | D | UNDETERMINED |
| RIVERA CLAUDIO, RAFAEL & GONZALEZ RIVERA, NILDA IRIS & CACERES, BIENVENIDO M. | HICI201600231 | C/O NATIVIDAD MARQUEZ PEREZ | PO BOX 548 | YABUCOA | PR | 00787 | C | U | D | UNDETERMINED |
| RIVERA DEL RIO, JAVIER | 2017070220 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA GONZALEZ, NILSA | DDP20130258 | C/O JOSE ALBERTY ORONA | ARTEMISA QQ17 ALTO APOLO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| RIVERA GONZALEZ, YESENIA | NSCI201600265 | C/O LILIA M. QUIÑONES FUENTES | PO BOX 773 | NAGUABO | PR | 00718 | C | U | D | UNDETERMINED |
| RIVERA LEBRON, GILBERTO | KLRA20160762 | C/O FERDINAND OCASIO | OCASIO LAW FIRM LLC PO BOX 192526 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| RIVERA MALDONADO, WANDA EVELYN | CDP20160147 | C/O CARLOS ALBERTO RUIZ | PO BOX 1298 | CAGUAS | PR | 00726-1298 | C | U | D | UNDETERMINED |
| RIVERA MARTINEZ, CHRISTIAN G. | DDP20170051 | C/O ALBERTO COUVERTIE BARRERA | PO BOX 191782 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| RIVERA MERCADO, CARMEN | 2017020129 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA OJEDA, EVELYN | KAC20151115 | C/O FERNANDO MONTAÑEZ DELERME | APARTADO 10744 | SANTURCE | PR | 00922 | C | U | D | UNDETERMINED |
| RIVERA ORTIZ, JOSE | 2017050092 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA PEREZ, JAIME JAFFET | ABCI201401238 | C/O ARNALDO I FERNANDINI SANCHEZ | CALLE ADAMS 1647 SUMMIT HILL | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| RIVERA REYES, DIMARIS | DDP20160832 | C/O JENIFFER BAEZ NAZARIO | PO BOX 140368 | ARECIBO | PR | 00614 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, BLANCA | 2017030006 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA SANTANA, LILLIAM | 2016100559 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA TIRADO, YADIRA | 2017040061 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RIVERA TORRES, JASMIN L. | GDP20170019 | C/O MANUEL COBIAN ROIG | PO BOX 177 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN L. | DDP20130310 | C/O ANDRES J. COLBERT TRIGO | PO BOX 9023596 | SAN JUAN | PR | 00902-3596 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, EVET | FPE20160143 | C/O HENRY VÁZQUEZ IRIZARRY | BUF. VÁZQUEZ IRIZARRY, URB VILLA FONTANA FONTANA PARK PARQUE, C. LUIS M RIVERA 5 HH6 | CAROLINA | PR | 00938 | C | U | D | UNDETERMINED |
| RIVERA, ANA TERESA | 16CV02353 | UBARRI & ROMAN LAW OFFICE | ATTN: DAVID W. ROMAN PO BOX 79564 | CAROLINA | PR | 00984-9564 | C | U | D | UNDETERMINED |
| RIVERA, JUANITA | 2016090490 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RODRIGUEZ ABREU, JUAN AGUSTÍN | HSCI201000071 | C/O ANGEL RAFAEL TORO SOTO | PO BOX 1124 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| RODRÍGUEZ CLAUDIO, SAMUEL | ADP20130137 | C/O GISELLE KEATING COLÓN | 119 MARGINAL ROOSEVELT APT. 1302 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| RODRIGUEZ COLON, JUAN CARLOS | GDP201500079 | C/O ERASMO RODRÍGUEZ VÁZQUEZ | PO BOX 1468 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA JUDITH & MARTINEZ ORTIZ, PEDRO | KDP20160772 | C/O HECTOR ALDARONDO RODRIGUEZ | PO BOX 367392 | SAN JUAN | PR | 00936-7392 | C | U | D | UNDETERMINED |
| RODRIGUEZ LOPEZ, EDWIN | 141753(CCC) | C/O JANE BECKER WHITAKER | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | C | U | D | UNDETERMINED |
| RODRIGUEZ PLAZA, EDGAR | JDP090097 | C/O JUAN C. RODRIGUEZ LOPEZ | 4024 CALLE AURORA | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MYRNA | KDP201200100 | C/O ROBERTO PADIAL PEREZ | JOSÉ R. CINTRÓN RODRÍGUEZ NUM. 2 CALLE VELAEDIFICIO ESQUIRE SUITE 101 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRIGUEZ RAMOS, FRANKIE | GAC20170038 | C/O RAMIRO RODRIGUEZ RAMOS | AVE WILSON NUM 1210 | SAN JUAN | PR | 00907-2819 | C | U | D | UNDETERMINED |
| RODRIGUEZ RAMOS, JULIAN | GAC20170037 | C/O RAMIRO RODRIGUEZ RAMOS | AVE WILSON NUM 1210 | SAN JUAN | PR | 00907-2819 | C | U | D | UNDETERMINED |
| RODRIGUEZ RAMOS, JULIAN | GPE20170034 | C/O RAMIRO RODRIGUEZ RAMOS | AVE WILSON NUM 1210 | SAN JUAN | PR | 00907-2819 | C | U | D | UNDETERMINED |
| RODRIGUEZ RAMOS, RAMIRO | KAC20170290 | C/O REYNALDO RODRIGUEZ PEÑA | AVE WILSON NUM 1210 | SAN JUAN | PR | 00907-2819 | C | U | D | UNDETERMINED |
| RODRIGUEZ RAMOS, RAMIRO | SJ2017CV00055 | C/O REYNALDO RODRIGUEZ PEÑA | AVE WILSON NUM 1210 | SAN JUAN | PR | 00907-2819 | C | U | D | UNDETERMINED |
| RODRIGUEZ RIVERA, GEORGINA | 2016100573 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RODRIGUEZ RIVERA, VICTOR | 2016090501 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RODRIGUEZ RIVERA, WILLIAM | FDP20150040 | C/O JOSE M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RODRÍGUEZ, MERCEDES | DDP20100040 | C/O JUAN CORCHADO JUARBE | CALLE ESTEBAN PADILLA, 60-E | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| RODRIGUEZ ROMAN, ELIAS | CIDP20170004 | C/O YESENIA VAZQUEZ TORRES | 25 CARR 28 LUCCHETTI INDUSTRIAL PARK | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| RODRIGUEZ SANTANA, CARLOS | NSCI20150502 | C/O CARLOS RODRIGUEZ MARIN | PO BOX 8052 | BAYAMON | PR | 00960-8052 | C | U | D | UNDETERMINED |
| RODRIGUEZ VALENTIN, CARMEN | 2017080251 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RODRIGUEZ, GLENDA & ROSARIO MARRERO, JOSE | CD16449 | C/O ANDRES RODRIGUEZ ELIAS | PO BOX 1146 | SABANA SECA | PR | 00952 | C | U | D | UNDETERMINED |
| RODRIGUEZ, NORISA | 2017060141 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ROHENA GUZMAN, LUIS ANTONIO | DDP20140039 | C/O SHEILA A. ACEVEDO ALVAREZ | PO BOX 8152 | SAN JUAN | PR | 00910-8152 | C | U | D | UNDETERMINED |
| ROMERO ARCE, ROSENDO | 2017080259 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ROOSEVELT REO PR CORP. | DCP20160044 | C/O ARMANDO J. JIMENEZ SEDA | JIMENEZ SEDA & ARCHILLA 33 CALLE RESOLUCION | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| ROSA ROSA, CARMEN | 2017080239 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ROSARIO ACEVEDO, WILLIAM G. | B4CI201700062 | C/O HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| ROSARIO CENTENO, BRENDA | 2017050121 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| ROVIRA OLIVERAS, NOEL | 2016110618 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RUBY RENTAS ROSADO | KLRA201601234 | C/O ALBERTO ARROYO CRUZ | PO BOX 752 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| RUIZ MENDEZ, JUAN | 2017060166 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| RUIZ, OVIDIO | 2017030026 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SALABERRY HERNÁNDEZ, DAVID | DDP20100037 | C/O HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| SALICRUP SANTIAGO, ISABEL | KDP20150899 | C/O MARGARITA ROSADO TOLEDO | PO BOX 9023355 | SAN JUAN | PR | 00902-3355 | C | U | D | UNDETERMINED |
| SANABRIA GARCIA, LUIS | JDP20170075 | C/O VANESSA TAYSH VEGA | 1369 CALLE SALUD SUITE 104 | PONCE | PR | 00717-2014 | C | U | D | UNDETERMINED |
| SANCHEZ BRETON, MAYRA | EDP20140247 | C/O NORBERTO J SANTANA VELEZ | PO BOX 135 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| SANCHEZ CRUZ, RICARDO | 2017070217 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SANCHEZ DOMINGUEZ, LUIS | KDP20150739 | C/O GISELLE COLON | PO BOX 9949 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GUADIANA, MARIA | GDP20130073 | C/O CARLOS J. GARCIA MORALES | PO BOX 800296 | COTO LAUREL | PR | 00780-0296 | C | U | D | UNDETERMINED |
| SANCHEZ RIVERA, MIGUEL A. | G4CI201000082 | C/O LOURDES J GOMEZ VEDO | CALLE TANCA 261 PISO 6 | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| SANCHEZ SANCHEZ, MINERVA | 2017010064 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SANTA REAL REALTY INC. | FPE20150486 | C/O JUAN CARLOS FORTUÑO FAS | PO BOX 9300 | SAN JUAN | PR | 00908-3665 | C | U | D | UNDETERMINED |
| SANTANA ANDINO, JANAYRA & AVILES BERRIOS, ALBERTO R | DDP20160119 | C/O FERNANDO OLIVERO BARRETO | PO BOX 270379 | SAN JUAN | PR | 00928-3379 | C | U | D | UNDETERMINED |
| SANTANA GARCIA, ELIZABETH | FDP20160144 | C/O JOSE LUIS FERNANDEZ ESTEVES | PO BOX 9022563 | SAN JUAN | PR | 00902-2563 | C | U | D | UNDETERMINED |
| SANTANA RODRIGUEZ, AIDA | 2017080260 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SANTIAGO ACUNA, VIRGINIA M. | DDP20150473 | C/O PAUL VILARÓ NELMS | THE VILLAGE AT SUCHVILLE 1 SAN MIGUEL, BUZÓN 63 | GUAYNABO | PR | 00966-7940 | C | U | D | UNDETERMINED |
| SANTIAGO BERROCAL, GLENDALIZ | 2017060165 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SANTIAGO CASIANO, NATIVIDAD | DDP20091092 | C/O ADALYS E. DIAZ ORTIZ | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | C | U | D | UNDETERMINED |
| SANTIAGO MENDEZ, PEDRO J. | 16CV02454 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | GUAYNABO | PR | 00986 | C | U | D | UNDETERMINED |
| SANTIAGO MENDEZ, PEDRO J. | KPE20160618 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | GUAYNABO | PR | 00986 | C | U | D | UNDETERMINED |
| SANTIAGO MENDEZ, PEDRO J. | SJ2016CV00043 | C/O MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26 PMB 248 | GUAYNABO | PR | 00986 | C | U | D | UNDETERMINED |
| SANTIAGO MÉNDEZ, PEDRO J. | 2016CV00043 | C/O MARCO A. RIGAU-JIMÉNEZ | 33 CALLE RESOLUCIÓN SUITE 701-A | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| SANTIAGO PEREZ, ERNESTO EFRAIN | SJ2016CV00124 | C/O DANIEL E GARAVITO MEDINA | PO BOX 13741 | SAN JUAN | PR | 00908-3741 | C | U | D | UNDETERMINED |
| SANTIAGO RAMOS, DUAMEL | 11CV01987JAF | C/O RAMON RIVERA ITURBE | 500 AVE MUNOZ RIVERA CENTRO II | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SANTIAGO REYES, JUANITA | 16CV3197GAG | C/O VÍCTOR P MIRANDA CORRADA | PO BOX 13332 | SAN JUAN | PR | 00908-3332 | C | U | D | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL | 2016110605 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SANTOS RIVERA, FRANCISCO | KAC20160357 | C/O LYMARIE COLÓN VIADER | DEPARTAMENTO DE JUSTICIA PO BOX 9020192 | SAN JUAN | PR | 00902-0192 | C | U | D | UNDETERMINED |
| SCINSKI VEGA, JEANNE EILEEN | SJ2017CV00062 | C/O JOSE E. VELAZQUEZ GRAU | PO BOX 251 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| SERRANO MANGUAL, HECTOR | KAC20150334 | C/O JUAN VILLAFAÑE LOPEZ | 605 AVE PONCE DE LEON | SAN JUAN | PR | 00914-0055 | C | U | D | UNDETERMINED |
| SERRANO MANGUAL, HECTOR | KDP20140803 | C/O JUAN VILLAFAÑE LOPEZ | 605 AVE PONCE DE LEON | SAN JUAN | PR | 00914-0055 | C | U | D | UNDETERMINED |
| SERRANO MANGUAL, HECTOR | SJ2016CV00107 | C/O JUAN VILLAFAÑE LOPEZ | 605 AVE PONCE DE LEON | SAN JUAN | PR | 00914-0055 | C | U | D | UNDETERMINED |
| SERRANO MORALES, ARMANDO | 2017020143 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SERRANO ROMAN, JOSE | KDP20160651 | C/O ROBERTO WEBSTER DENIZARD | PO BOX 4299 | CAROLINA | PR | 00984 | C | U | D | UNDETERMINED |
| SERRANO, ANGEL J. & ALVAREZ PEREZ, YOLANDA | CEPRRV20170013 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SMITH WALGREENS, KELLY | 2017050101 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SOTO GONZALEZ, HERMINIA | JDP20160316 | C/O CARLOS J RIVERA RUIZ | 2905 AVENIDA EMILIO FAGOT | PONCE | PR | 00716-3613 | C | U | D | UNDETERMINED |
| SOTO MONTANEZ, NYLSA | 2017080238 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SOTO QUIÑONES, NYDIA | 131901 | C/O ROQUE URIEL RIVERA LAGO | PO BOX 194108 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| SOTO SOTO, IVELIZA | ISCI201401277 | C/O HARRY N PADILLA MARTINEZ | APARTADO 2131 | MAYAGUEZ | PR | 00681-2131 | C | U | D | UNDETERMINED |
| SOUSA GALLARDO, LUIS | 2017080229 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| STELLA CIFUENTES, RUBY & ALVAREZ, GABRIEL | SJ2017CV00132 | C/O BLANCA E AGRAIT LLADO | PO BOX 195193 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| SUAREZ RIVERA, WANDA | 2017080258 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| SUAU GARCIA, ROXANA & QUIÑONEZ, NORMA & RODRIGUEZ, OMAR & LUIS SANTIAGO, ANGEL | ISCI201600129 | C/O LUIS ANTONIO MUÑIZ CAMPOS | PABLO CASALS 136 | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| SUN BORICUA PAL MUNDO, INC.; JAVIER RULLAN, HECTOR & DIAZ JIMENEZ, CELESTE | CIDP20160020 | C/O KELVINDRANATH PEREZ GUTIERREZ | PO BOX 141082 | ARECIBO | PR | 00614-1082 | C | U | D | UNDETERMINED |
| SURUN GIL, JUAN | 2017080227 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| TALLY, JOANNE | 2017020099 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| TEC GENERAL CONSTRUCTION | KAC20100833 | C/O REBECCA BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| THE BATTERY RECYCLING CORP. | KAC20130524 | C/O CALIXTO DIAZ ALONSO | PO BOX 19445 | SAN JUAN | PR | 00919-3445 | C | U | D | UNDETERMINED |
| TOLEDO & TOLEDO LAW OFFICES PSC | KCD20170215 | C/O CARLOS D. RODRIGUEZ BONETA | PO BOX 375050 | CAYEY | PR | 00737-5050 | C | U | D | UNDETERMINED |
| TORRES ACOSTA, LIRMARIS | 14CV01712 (JAG) | C/O ROSA M NOGUERAS GONZALEZ | PO BOX 361503 | SAN JUAN | PR | 00936-1503 | C | U | D | UNDETERMINED |
| TORRES AGOSTO, LUIS & TORRES MACHUCA, ROBERTO | KDP20131096 | C/O JOSE RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CRESPO, LILLIAM | ADP20150087 | C/O CONCEPCION GONZALEZ CORDERO | PO BOX 250116 AGUADILLA PR 00604-0116 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| TORRES GABRIEL, MAYRA VIVAS | N3CI201700255 | C/O HECTOR M SERRANO RAMOS | PO BOX 366085 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| TORRES GIRONA, DIONISIA | KDP20141086 | C/O GERARDO TIRADO | CALLE ARAGON 2 TERRALINDA | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| TORRES MESTEY, VIVIANA & VALLE MUÑOZ, PABLO | KDP20170155 | C/O LUIS GONZALEZ ORTIZ | EDIF SAN MARTIN SUITE 101 1605 PONCE DE LEON AVE | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| TORRES ORTIZ, PEDRO | CIAC20120002 | C/O MARIBEL G. RUBIO BELLO | PO BOX 140373 | ARECIBO | PR | 00614 | C | U | D | UNDETERMINED |
| TORRES PEREZ, JOSE L & SOTO QUIÑONES, NYDIA E | CPE20130427 | C/O JAIME A. ALCOVER DELGADO | PO BOX 919 | QUEBRADILLAS | PR | 00678-0919 | C | U | D | UNDETERMINED |
| TORRES RODRIGUEZ, JORGE MANUEL | FECI201600294 | C/O RAFAEL J SOLA DIAZ | BOX 22871 UPR STATION RIO PIEDRAS | SAN JUAN | PR | 00931 | C | U | D | UNDETERMINED |
| TORRES RODRIGUEZ, MINERVA | 2017010043 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| TORRES, ROBERTO & JONÁS ENERGY, L.L.C. & TROPICAL SOLAR FARM, L.L.C. | JAC20130677 (604); KLAN 20151839 | C/O PEDRO SANTIAGO RIVERA | METRO PLAZA 305 CALLE VILLAMI, APTO. 1508 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| TRADEWINDS ENERGY BARCELONETA LLC | NO CASE NUMBER ASSIGNED | ATTN: JOHN ARRASTÍA | GENOVESE, JOBLOVE Y BATTISTA, PA 100 S.E 2ND STREET, SUITE 400 | MIAMI | FL | 33131 | C | U | D | UNDETERMINED |
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA & RIEGO | KAC20160291 | C/O CHRISTIAN M RODRIGUEZ TORRES | 1454 AVE FERNANDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA & RIEGO | SJ2015CV00100 | C/O CHRISTIAN M RODRIGUEZ TORRES | 1454 AVE FERNANDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA & RIEGO & ANSCHUTZ ENTERTAINMENT GROUP | KAC20100303 | C/O JOSE VELAZ ORTIZ | 420 AVE. PONCE DE LEÓN SUITE B4 | SAN JUAN | PR | 00916-3416 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | B3CI201200269 | C/O ROBERTO DEL TORO MORALES | PO BOX 193900 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| UNIVERSAL PROTECTION AND MAINTENANCE CORP (UPM) | KCD20170703 | C/O JOSE R LEBRON DURAN | PO BOX 1578 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| VALDES FIGUEROA, RAFAEL | 2016090494 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| VALENTIN ACEVEDO, HECTOR | A1CI201600375 | C/O HILTON GARCIA AGUIRRE | PO BOX 4105 | AGUADILLA | PR | 00605-4105 | C | U | D | UNDETERMINED |
| VALIENTE, JESSICA | 2016060312 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| VARELA VARGAS, ZAMALID & NIEVES CONDE, PABLO ENRIQUE | DDP20170288 | C/O PABLO H MONTANER CORDERO | PO BOX 9021725 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| VARGAS NIEVES, ANGEL | 2017070215 | REDACTED | REDACTED | REDACTED | | | C | U | D | UNDETERMINED |
| VEGA GUZMAN, SONIA | 2016100572 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| VEGA LÓPEZ, ORLANDO | KDP20100586 | C/O MICHELLE ANNET RAMOS JIMÉNEZ | LAW OFFICES, CAPITAL CENTER I, SUITE 401 AVENIDA ARTERIAL HOSTOS 239 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| VEGA MARCIAL, JENNIFER | 2017070206 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| VELAZQUEZ FELICIANO, BENJAMIN | 2016060291 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| VELEZ COLON, LUIS XAVIER & VELEZ CRUZ, LUIS & COLON RODRIGUEZ, MARIA M | DPE20160202 | C/O ELBA NILSA VILLALBA OJEDA | APARTADO 1378 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| VELEZ GONZALEZ, JOSE A. | LDP20080037 | C/O GONZALEZ MALDONADO & TORRES ROSADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| VELEZ SERRANO, JOSUE | FDP20070485 | C/O JUAN R DAVILA DIAZ | CALLE ARECIBO NUMERO 6 | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| VENDRELL TORRES, JOSE | KLRA201600315 | C/O JUAN PIZA RAMOS | HOSTOS 434 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| VERONICA PINALES, SANDRA | DDP20160426 | C/O ERNESTO J MIRANDA MATOS | PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| VIGO, NILDA | 2017030175 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| VILANOVA ACOSTA, SANTOS | ISCI201500674 | C/O SHIRLEY MARIE SÁNCHEZ IRIZARRY | PO BOX 3963 | MAYAGÜEZ | PR | 00681 | C | U | D | UNDETERMINED |
| VILLAFAÑE PADILLA, RAFAEL | DDP20160712 | C/O RAMON G. VELA CÓRDOVA | PO BOX 9021604 | SAN JUAN | PR | 00902-1604 | C | U | D | UNDETERMINED |
| VILLODAS FUENTES, ROSE MARY | FDP20160200 | C/O MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17-04780 (LTS)**

**SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VITOL, INC. | 0902242 (DRD) | C/O EDUARDO A. ZAYAS MARXUACH MCCONNELL VALDES LLC | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | C | U | D | UNDETERMINED |
| WIDE RANGE CORP | KAC20161247 | C/O HENRY VAZQUEZ IRIZARRY | URB VILLA FONTANA PARK CALLE PARQUE, LUIS M RIVERA 5 HH6 | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| WIDE RANGE CORP | KLRA201700094 | C/O HENRY VAZQUEZ IRIZARRY | URB VILLA FONTANA PARK CALLE PARQUE, LUIS M RIVERA 5 HH6 | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| YYK CORP. | KLRA201601276 | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |

**TOTAL SCHEDULE F - LITIGATION AND PROPERTY DAMAGE CLAIMS**                                                                            **UNDETERMINED**

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC PIEDRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE G - CILT CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE ADJUNTAS | HON. JAIME BARLUCEA MALDONADO | APARTADO 1009 | | ADJUNTAS | PR | 00610 | | U | | $ | 5,821,486.68 |
| MUNICIPIO DE AGUADA | HON. MANUEL SANTIAGO MENDOZA | APARTADO 517 | | AGUADA | PR | 00602 | | U | | $ | 12,654,912.99 |
| MUNICIPIO DE AGUADILLA | HON. CARLOS MÉNDEZ MARTÍNEZ | APARTADO 1008 | | AGUADILLA | PR | 00605 | | U | | $ | 20,197,334.18 |
| MUNICIPIO DE AGUAS BUENAS | HON. JAVIER GARCÍA PÉREZ | APARTADO 128 | | AGUAS BUENAS | PR | 00703 | | U | | $ | 6,315,461.06 |
| MUNICIPIO DE AIBONITO | HON. WILLIAM ALICEA PÉREZ | APARTADO 2004 | | AIBONITO | PR | 00705 | | U | | $ | 6,073,126.33 |
| MUNICIPIO DE AÑASCO | HON. JORGE ESTÉVEZ MARTÍNEZ | APARTADO 1385 | | AÑASCO | PR | 00610 | | U | | $ | 8,420,885.12 |
| MUNICIPIO DE ARECIBO | HON. CARLOS MOLINA RODRÍGUEZ | APARTADO 1086 | | ARECIBO | PR | 00613 | | U | | $ | 44,221,832.47 |
| MUNICIPIO DE ARROYO | HON. ERIC BACHIER ROMAN | BOX 477 | | ARROYO | PR | 00714 | | U | | $ | 6,921,027.92 |
| MUNICIPIO DE BARCELONETA | HON. WANDA SOLER ROSARIO | APARTADO 2049 | | BARCELONETA | PR | 00617 | | U | | $ | 11,024,662.08 |
| MUNICIPIO DE BARRANQUITAS | HON. FRANCISCO LÓPEZ LÓPEZ | APARTADO 250 | | BARRANQUITAS | PR | 00794 | | U | | $ | 6,199,262.35 |
| MUNICIPIO DE BAYAMON | HON. RAMÓN L. RIVERA CRUZ | APARTADO 1588 | | BAYAMON | PR | 00960 | | U | | $ | 70,361,644.60 |
| MUNICIPIO DE CABO ROJO | HON. ROBERTO RAMÍREZ KURTZ | APARTADO 1308 | | CABO ROJO | PR | 00623 | | U | | $ | 17,468,184.73 |
| MUNICIPIO DE CAGUAS | HON. WILLIAM MIRANDA TORRES | APARTADO 907 | | CAGUAS | PR | 00726 | | U | | $ | 56,580,493.98 |
| MUNICIPIO DE CAMUY | HON. EDWIN GARCÍA FELICIANO | APARTADO 539 | | CAMUY | PR | 00627 | | U | | $ | 9,942,529.43 |
| MUNICIPIO DE CANOVANAS | HON. LORNNA SOTO VILLANUEVA | APARTADO 1612 | | CANOVANAS | PR | 00729 | | U | | $ | 11,341,542.70 |
| MUNICIPIO DE CAROLINA | HON. JOSÉ C. APONTE DALMAU | APARTADO 8 | | CAROLINA | PR | 00984 | | U | | $ | 68,005,126.37 |
| MUNICIPIO DE CATANO | HON. FÉLIX D. DELGADO | APARTADO 428 | | CATANO | PR | 00963 | | U | | $ | 16,884,571.83 |
| MUNICIPIO DE CAYEY | HON. ROLANDO ORTIZ VELÁZQUEZ | APARTADO 371330 | | CAYEY | PR | 00737 | | U | | $ | 14,683,830.89 |
| MUNICIPIO DE CEIBA | HON. ÁNGELO CRUZ RAMOS | APARTADO 224 | | CEIBA | PR | 00735 | | U | | $ | 5,893,545.76 |
| MUNICIPIO DE CIALES | HON. LUIS ROLANDO MALDONADO RODRIGUEZ | APARTADO 1408 | | CIALES | PR | 00638 | | U | | $ | 6,485,654.93 |
| MUNICIPIO DE CIDRA | HON. JAVIER CARRASQUILLO CRUZ | APARTADO 729 | | CIDRA | PR | 00739 | | U | | $ | 10,882,064.94 |
| MUNICIPIO DE COAMO | HON. JUAN C. GARCÍA PADILLA | APARTADO 1875 | | COAMO | PR | 00769 | | U | | $ | 10,840,720.79 |
| MUNICIPIO DE COMERIO | HON. JOSÉ A. SANTIAGO RIVERA | APARTADO 1108 | | COMERÍO | PR | 00782-1108 | | U | | $ | 8,189,765.79 |
| MUNICIPIO DE COROZAL | HON. SERGIO L. TORRES TORRES | CALLE CERVANTES #9 | | COROZAL | PR | 00783 | | U | | $ | 11,202,248.41 |
| MUNICIPIO DE CULEBRA | HON. WILLIAM IVÁN SOLÍS | APARTADO 189 | | CULEBRA | PR | 00775-0189 | | U | | $ | 1,475,453.15 |
| MUNICIPIO DE DORADO | HON. CARLOS A. LÓPEZ RIVERA | APARTADO 588 | | DORADO | PR | 00646-0588 | | U | | $ | 10,170,255.13 |
| MUNICIPIO DE FAJARDO | HON. ANÍBAL MELÉNDEZ RIVERA | PO BOX 865 | | FAJARDO | PR | 00738 | | U | | $ | 15,028,522.83 |
| MUNICIPIO DE FLORIDA | HON. JOSE GERENA POLANCO | APARTADO 1168 | | FLORIDA | PR | 00650 | | U | | $ | 3,796,408.36 |
| MUNICIPIO DE GUANICA | HON. SANTOS SEDA NAZARIO | APARTADO 785 | | GUANICA | PR | 00653 | | U | | $ | 8,229,243.05 |
| MUNICIPIO DE GUAYAMA | HON. EDUARDO CINTRÓN SUÁREZ | APARTADO 360 | | GUAYAMA | PR | 00785-0360 | | U | | $ | 14,405,589.60 |
| MUNICIPIO DE GUAYANILLA | HON. NELSON TORRES YORDÁN | APARTADO 560550 | | GUAYANILLA | PR | 00656-0560 | | U | | $ | 7,543,353.18 |
| MUNICIPIO DE GUAYNABO | APARTADO 7885 | | | GUAYNABO | PR | 00970 | | U | | $ | 50,519,890.61 |
| MUNICIPIO DE GURABO | HON. ROSACHELY RIVERA | APARTADO 3020 | | GURABO | PR | 00970 | | U | | $ | 10,970,050.84 |
| MUNICIPIO DE HATILLO | HON. JOSÉ RODRIGUEZ CRUZ | APARTADO 8 | | HATILLO | PR | 00659-0008 | | U | | $ | 12,145,853.16 |
| MUNICIPIO DE HORMIGUEROS | HON. PEDRO J. GARCÍA FIGUEROA | APARTADO 97 | | HORMIGUERO | PR | 00660-0097 | | U | | $ | 7,322,808.32 |
| MUNICIPIO DE HUMACAO | HON. MARCELO TRUJILLO PANISSE | APARTADO 178 | | HUMACAO | PR | 00792-0178 | | U | | $ | 24,288,505.39 |
| MUNICIPIO DE ISABELA | HON. CARLOS DELGADO ALTIERI | APARTADO 507 | | ISABELA | PR | 00662-0507 | | U | | $ | 12,463,240.26 |
| MUNICIPIO DE JAYUYA | HON. JORGE L. GONZÁLEZ OTERO | APARTADO 488 | | JAYUYA | PR | 00664-0488 | | U | | $ | 6,056,772.19 |
| MUNICIPIO DE JUANA DIAZ | HON. RAMÓN A. HERNÁNDEZ TORRES | APARTADO 1409 | | JUANA DÍAZ | PR | 00795 | | U | | $ | 13,737,409.75 |
| MUNICIPIO DE JUNCOS | HON. ALFREDO ALEJANDRO CARRIÓN | APARTADO 1706 | | JUNCOS | PR | 00777-1708 | | U | | $ | 14,276,075.60 |
| MUNICIPIO DE LAJAS | HON. MARCOS A. IRIZARRY PAGÁN | APARTADO 910 | | LAJAS | PR | 00667-0910 | | U | | $ | 9,176,164.77 |
| MUNICIPIO DE LARES | HON. ROBERTO PAGÁN CENTENO | APARTADO 218 | | LARES | PR | 00669 | | U | | $ | 7,075,974.21 |
| MUNICIPIO DE LAS MARIAS | HON. EDWIN SOTO SANTIAGO | APARTADO 366 | | LAS MARIAS | PR | 00670 | | U | | $ | 4,289,817.55 |
| MUNICIPIO DE LAS PIEDRAS | HON. MIGUEL LÓPEZ RIVERA | APARTADO 68 | | LAS PIEDRAS | PR | 00771 | | U | | $ | 10,081,944.88 |
| MUNICIPIO DE LOIZA | HON. JULIA M. NAZARIO | APARTADO 508 | | LOIZA | PR | 00669-0218 | | U | | $ | 5,357,377.40 |
| MUNICIPIO DE LUQUILLO | HON. JESÚS MÁRQUEZ RODRÍGUEZ | APARTADO 1012 | | LUQUILLO | PR | 00773 | | U | | $ | 6,055,849.04 |
| MUNICIPIO DE MANATI | HON. JOSÉ A. SÁNCHEZ GONZALEZ | #10 CALLE QUIÑONEZ | | MANATI | PR | 00674 | | U | | $ | 16,732,969.78 |
| MUNICIPIO DE MARICAO | HON. GILBERTO PÉREZ VALENTÍN | APARTADO 837 | | MARICAO | PR | 00606 | | U | | $ | 3,299,641.32 |
| MUNICIPIO DE MAUNABO | HON. JORGE L. MÁRQUEZ PÉREZ | APARTADO 8 | | MAUNABO | PR | 00707-008 | | U | | $ | 6,768,954.67 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE G - CILT CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE MAYAGUEZ | HON. JOSÉ G. RODRÍGUEZ RODZ. | APARTADO 447 | | MAYAGÜEZ | PR | 00681-0447 | | U | | $ 56,977,148.45 |
| MUNICIPIO DE MOCA | HON. JOSÉ AVILES SANTIAGO | APARTADO 1571 | | MOCA | PR | 00676 | | U | | $ 12,553,095.49 |
| MUNICIPIO DE MOROVIS | HON. CARMEN MALDONADO | APARTADO 655 | | MOROVIS | PR | 00687-0655 | | U | | $ 6,068,308.07 |
| MUNICIPIO DE NAGUABO | HON. NOÉ MARCANO RIVERA | PO BOX 40 | | NAGUABO | PR | 00718 | | U | | $ 8,185,524.66 |
| MUNICIPIO DE NARANJITO | HON. ORLANDO ORTÍZ CHEVERES | APARTADO 539 | | NARANJITO | PR | 00719 | | U | | $ 6,020,023.01 |
| MUNICIPIO DE OROCOVIS | HON. JESÚS COLÓN BELINGERI | PO BOX 2106 | | OROCOVIS | PR | 00720 | | U | | $ 6,018,655.88 |
| MUNICIPIO DE PATILLAS | HON. NORBERTO SOTO FIGUEROA | APARTADO 698 | | PATILLAS | PR | 00723 | | U | | $ 5,685,006.01 |
| MUNICIPIO DE PENUELAS | HON. WALTER TORRES MALDONADO | APARTADO 10 | | PEÑUELAS | PR | 00624 | | U | | $ 7,100,118.27 |
| MUNICIPIO DE PONCE | HON. MARÍA MELÉNDEZ ALTIERI | APARTADO 331709 | | PONCE | PR | 00799 | | U | | $ 67,146,392.92 |
| MUNICIPIO DE QUEBRADILLAS | HON. HERIBERTO VÉLEZ VÉLEZ | APARTADO 1544 | | QUEBRADILLAS | PR | 00678-1544 | | U | | $ 6,999,802.88 |
| MUNICIPIO DE RINCON | HON. CARLOS LÓPEZ BONILLA | APARTADO 97 | | RINCÓN | PR | 00677-0097 | | U | | $ 6,655,922.93 |
| MUNICIPIO DE RIO GRANDE | HON. ÁNGEL B. GONZÁLEZ DAMUDT | APARTADO 847 | | RÍO GRANDE | PR | 00745 | | U | | $ 10,896,439.49 |
| MUNICIPIO DE SABANA GRANDE | HON. MIGUEL G. ORTIZ VÉLEZ | APARTADO 356 | | SABANA GRANDE | PR | 00637-0356 | | U | | $ 8,483,997.30 |
| MUNICIPIO DE SALINAS | HON. KARILYN BONILLA COLÓN | APARTADO 1149 | | SALINAS | PR | 00751 | | U | | $ 7,038,914.08 |
| MUNICIPIO DE SAN GERMAN | HON. ISIDRO A. NEGRÓN IRIZARRY | APARTADO 85 | | SAN GERMÁN | PR | 00683 | | U | | $ 15,527,647.51 |
| MUNICIPIO DE SAN JUAN | HON. CARMEN YULÍN CRUZ | PO BOX 9024100 | | SAN JUAN | PR | 00902-4100 | | U | | $ 165,215,168.53 |
| MUNICIPIO DE SAN LORENZO | HON. JOSÉ R. ROMÁN ABREU | APARTADO 1289 | | SAN LORENZO | PR | 00754 | | U | | $ 9,443,995.26 |
| MUNICIPIO DE SAN SEBASTIAN | HON. JAVIER JIMÉNEZ PÉREZ | APARTADO 1603 | | SAN SEBASTIAN | PR | 00685 | | U | | $ 13,987,297.34 |
| MUNICIPIO DE SANTA ISABEL | HON. ENRIQUE QUESTELL ALVARADO | APARTADO 725 | | SANTA ISABEL | PR | 00757 | | U | | $ 6,534,030.07 |
| MUNICIPIO DE TOA ALTA | HON. CLEMENTE AGOSTO LUGARDO | APARTADO 82 | | TOA ALTA | PR | 00954 | | U | | $ 12,819,565.99 |
| MUNICIPIO DE TOA BAJA | HON. BERNARDO MÁRQUEZ GARCIA | APARTADO 2359 | | TOA BAJA | PR | 00951 | | U | | $ 19,162,027.68 |
| MUNICIPIO DE TRUJILLO ALTO | HON. JOSÉ L. CRUZ CRUZ | APARTADO 1869 | | TRUJILLO ALTO | PR | 00977 | | U | | $ 21,797,494.46 |
| MUNICIPIO DE UTUADO | HON. ERNESTO IRIZARRY SALVA | APARTADO 190 | | UTUADO | PR | 00641 | | U | | $ 9,260,293.82 |
| MUNICIPIO DE VEGA ALTA | HON. OSCAR SANTIAGO | APARTADO 1390 | | VEGA ALTA | PR | 00692 | | U | | $ 9,906,952.42 |
| MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA | APARTADO 4555 | | VEGA BAJA | PR | 00693 | | U | | $ 14,356,308.17 |
| MUNICIPIO DE VIEQUES | HON. VÍCTOR EMERIC CATARINEAU | CALLE CARLOS LEBRUM #449 | | VIEQUES | PR | 00765 | | U | | $ 4,380,256.07 |
| MUNICIPIO DE VILLALBA | HON. LUIS JAVIER HERNANDEZ ORTIZ | APARTADO 1506 | | VILLALBA | PR | 00766 | | U | | $ 5,541,815.90 |
| MUNICIPIO DE YABUCOA | HON. RAFAEL SURILLO RUIZ | APARTADO 97 | | YABUCOA | PR | 00767 | | U | | $ 11,929,071.09 |
| MUNICIPIO DE YAUCO | HON. ANGEL LUIS TORRES ORTÍZ | APARTADO 01 | | YAUCO | PR | 00698 | | U | | $ 13,201,936.58 |

**TOTAL SCHEDULE G - CILT CLAIMS**                    **$   1,276,773,251.70**

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE H - ENVIRONMENTAL CLAIMS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSUMER PROTECTION INDEPENDENT OFFICE - ENERGY RELIEF | 268 THE HATO REY CENTER | SUITE #524 AVENUE PONCE DE LEÓN | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CULEBRA CONSERVATION AND DEVELOPMENT AUTHORITY | APARTADO 217 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| DEPARTMENT OF HEALTH | CENTRO MÉDICO NORTE | CALLE PERIFERIAL INTERIOR | BO. MONACILLOS | RIO PIEDRAS | PR | 00929 | C | U | | UNDETERMINED |
| DEPARTMENT OF JUSTICE | APARTADO 9020192 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | PO BOX 195540 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | MS. TANIA VÁZQUEZ RIVERA SECRETARY | PO BOX 366147 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ENERGY COMMISSION | WORLD PLAZA BUILDING | 268 MUÑOZ RIVERA AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ENVIRONMENTAL QUALITY BOARD OF THE COMMONWEALTH OF PUERTO RICO | MS. TANIA VÁZQUEZ RIVERA PRESIDENT | PO BOX 11488 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| INDUSTRIAL COMMISSION | PO BOX 364466 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTERNATIONAL MODEL FOREST NETWORK | SECRETARIAT | 580 BOOTH STREET | | OTTAWA | ON | K1A0E4 | C | U | | UNDETERMINED |
| LABOR RELATIONS BOARD | PO BOX 191749 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| MARITIME TRANSPORTATION AUTHORITY OF PUERTO RICO AND ISLAND MUNICIPALITIES | P.O. BOX 41118 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION | 1401 CONSTITUTION AVENUE NW | ROOM 5128 | | WASHINGTON | DC | 20230 | C | U | | UNDETERMINED |
| NATURAL RESOURCES ADMINISTRATION | 1200 FIRST STREET NE | | | WASHINGTON | DC | 20002 | C | U | | UNDETERMINED |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 200 CONSTITUTION AVENUE NW | ROOM NUMBER N3626 | | WASHINGTON | DC | 20210 | C | U | | UNDETERMINED |
| OFFICE OF THE OMBUDSMAN - PATIENTS AND HEALTH | PO BOX 11247 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| PERMITS MANAGEMENT OFFICE | MR. IAN CARLO SERNA; EXECUTIVE DIRECTOR | PO BOX 41179 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| PORT OF THE AMERICAS AUTHORITY | 1214 HOSTOS AVE #103 | | | PONCE | PR | 00717-0902 | C | U | | UNDETERMINED |
| PORTS AUTHORITY | PO BOX 36829 | | | SAN JUAN | PR | 00936-2829 | C | U | | UNDETERMINED |
| PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | ENOC F. RAMOS-PÉREZ | PO BOX 42007 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| PUERTO RICO INDUSTRIAL, TOURIST, EDUCATIONAL, MEDICAL, AND ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | C | U | | UNDETERMINED |
| PUERTO RICO MARITIME SHIPPING AUTHORITY | APARTADO 71105 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | EDIF. PRUDENCIO RIVERA MARTÍNEZ | #505 AVENIDA MUÑOZ RIVERA | PISO 20 | HATO REY | PR | 00919-5540 | C | U | D | UNDETERMINED |
| ROOSEVELT ROADS NAVAL STATION LAND AND FACILITIES REDEVELOPMENT AUTHORITY | 355 ROSELVELT AVE OFFICE 166 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SOLID WASTE AUTHORITY | ANTONIO RIOS; EXECUTIVE DIRECTOR | PO BOX 40285 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| STATE HISTORIC CONSERVATION OFFICE | PO BOX 9023935 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17-04780 (LTS)**

**SCHEDULE H - ENVIRONMENTAL CLAIMS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OFFICE OF ENERGY PUBLIC POLICY | PO BOX 41314 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | MR. SCOTT PRUITT ADMINISTRATOR | 1200 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20460 | C | U | | UNDETERMINED |
| UNITED STATES FISH AND WILDLIFE SERVICE | JOSE A. CRUZ BURGOS | PO BOX 491 | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |

**TOTAL SCHEDULE H - ENVIRONMENTAL CLAIMS** **UNDETERMINED**

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1 | 16-64-1869 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2 | 15-885 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3 | 13-735 / 13-738 / A-14-1937 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4 | 10-040 / A-10-1952 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 5 | 16-649 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 6 | 17-077 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 7 | 12-571 / A-13-1196 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8 | 13-009 / A-13-2215 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 9 | 16-322 / A-16-3619 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 10 | 07-305 / A-08-831 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11 | 09-301 / A-10-580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12 | 11-329 / A-12-351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 13 | 17-209 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 14 | 08-104 / A-09-317 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 15 | 12-082 / A-12-2519 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 16 | 14-031 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 17 | 07-220 / A-08-179 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 18 | 15-374 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 19 | 16-563 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 20 | 17-174 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 21 | 14-40-1672 / A-15-287 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 22 | 14-50-1682 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 23 | 14-61-1693 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 24 | 14-62-1694 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 25 | 14-63-1695 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 26 | 14-64-1696 / A-15-1382 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 27 | 15-463 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 28 | 16-178 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 29 | 16-575 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 30 | 17-197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 31 | 14-280 / 14-281 / 14-282 / 14-284 / 14-286 / 14-288 / 14-289 / 14-291 / 14-292 / 14-293 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 32 | 16-323 / A-16-3618 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 33 | 17-057 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 34 | 09-328 / A-12-10 ANTES 10-615 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 35 | 16-682 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 36 | 12-06-1366 / A-13-253 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 37 | 14-111-1742 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 38 | 16-13-1819 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 39 | 17-2-1875 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 40 | 17-3-1876 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 41 | 17-5-1878 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 42 | 17-6-1879 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 43 | 17-7-1880 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 44 | 10-739 / A-11-1181 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 45 | 10-823 / A-11-1333 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 46 | 10-153 / 10-154 / A-10-3032 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 47 | 16-527 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 48 | 09-415 / A-10-971 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 49 | 15-808 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 50 | 17-067 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 51 | 17-076 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 52 | 10-146 / A-11-29 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 53 | 10-533 AL 10-537 / A-11-371 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 54 | 15-237 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 55 | 12-771 / A-13-1845 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 56 | 13-008 / A-13-2216 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 57 | 14-146 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 58 | 16-467 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 59 | 13-599 / A-14-974 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 60 | 15-293 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 61 | 15-294 A 15-312 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 62 | 15-788 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 63 | 07-348 / A-08-1180 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 64 | 07-396 / A-08-1422 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 65 | 07-403 / A-08-1596 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 66 | 07-404 / A-08-1597 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 67 | 08-311 / A-09-1269 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 68 | 08-486 / A-09-1458 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 69 | 08-511 / A-09-1426 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 70 | 08-558 / A-09-1913 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 71 | 10-030 / A-10-2162 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 72 | 10-710 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 73 | 10-911 / A-11-1960 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 74 | 10-912 / A-11-1955 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 75 | 10-913 / A-11-2021 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 76 | 11-172 / A-11-2983 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 77 | 11-404 / A-12-933 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 78 | 12-046 / A-12-2554 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 79 | 12-052 / A-12-2469 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 80 | 12-053 / A-12-2470 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 81 | 12-114 / A-12-3208 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 82 | 12-140 / A-12-3312 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 83 | 12-146 / A-12-3541 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 84 | 12-154 / A-12-3314 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 85 | 12-479 / A-13-569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 86 | 12-491 / A-13-566 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 87 | 12-745 / A-13-1943 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 88 | 12-746 / A-13-1825 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 89 | 12-773 / A-13-1847 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 90 | 12-774 / A-13-1848 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 91 | 14-267 / A-15-114 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 92 | 14-333 / A-15-505 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 93 | 07-264 / A-08-304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 94 | 17-030 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 95 | 13-527 / A-14-791 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 96 | 13-528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 97 | 13-529 / A-14-816 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 98 | 13-530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 99 | 13-531 / A-14-818 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 100 | 13-532 / A-14-820 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 101 | 13-539 / A-14-886 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 102 | 10-585 / A-11-799 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 103 | 08-038 / A-08-2467 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 104 | 15-445 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 105 | 16-362 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 106 | 07-451 / A-08-1760 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 107 | 15-088 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 108 | 11-266 / A-12-769 ANTES A-11-3587 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 109 | 08-433 / A-09-1498 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 110 | 04-330 / A-05-735 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 111 | 12-101 / A-12-3287 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 112 | 12-107 / A-12-2971 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 113 | 16-685 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 114 | QG-09-1049 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 115 | QG-09-1061 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 116 | 12-096 / A-12-2968 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 117 | 13-722 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 118 | 14-168 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 119 | 14-336 / A-15-763 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 120 | 09-509 / A-10-2038 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 121 | 15-882 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 122 | 08-036 / A-08-2610 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 123 | 07-452 / A-08-1793 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 124 | 16-163 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 125 | 16-164 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 126 | 13-229 / A-14-287 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 127 | 16-076 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 128 | 12-133 / A-12-2964 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 129 | 17-179 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 130 | 16-313 / A-16-3949 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 131 | 13-637 AL 13-644 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 132 | 16-203 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 133 | KPE 2014-3736 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 134 | 11-098 / A-11-2525 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 135 | 12-037 / A-12-2354 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 136 | 12-406 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 137 | 12-653 AL 12-658 / A-13-1231 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 138 | 16-669 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 139 | 16-073 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 140 | 14-119-1751 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 141 | 10-216 / 10-217 / A-10-3179 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 142 | 15-175 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 143 | 15-527 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 144 | 14-133-1765 / A-15-1787 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 145 | 11-246 / A-11-3494 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 146 | 15-354 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 147 | 08-074 / A-09-38 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 148 | 04-290 / A-05-580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 149 | 12-821 / A-13-1921 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 150 | 12-512 / A-13-560 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 151 | 13-096 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 152 | 12-202 / A-12-3524 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 153 | 12-663 / A-13-1360 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 154 | 13-501 / A-14-811 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 155 | 07-219 / A-08-178 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 156 | 12-109 / A-12-3205 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 157 | 15-887 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 158 | 15-453 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 159 | 11-314 / A-12-338 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 160 | 14-278 / 14-279 / 14-283 / 14-285 / 14-287 / 14-290 / 14-294 / 14-295 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 161 | 15-006 AL 15-039 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 162 | 16-405 / A-17-375 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 163 | 04-078 / A-04-2708 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 164 | 14-394 / 14-395 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 165 | 15-853 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 166 | 15-253 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 167 | 16-111 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 168 | 12-790 / A-13-1857 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 169 | 13-277 AL 13-279 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 170 | 12-871 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 171 | 15-841 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 172 | QG-08-961 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 173 | 10-022 / A-10-1602 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 174 | 16-258 / A-16-3629 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 175 | 07-175 / A-07-3589 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 176 | QG-14-1257 | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE, SUITE 6 | SAN JUAN | PR | 00912-3709 | C | U | D | UNDETERMINED |
| CREDITOR 177 | 08-271 / A-09-1192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 178 | 17-069 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 179 | 04-371 / A-05-913 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 180 | QG-14-1252 | MONIQUE GUILLEMARD-NOBLE | PO BOX 9949 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 181 | 15-251 / 15-252 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 182 | 10-842 / A-11-1716 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 183 | 12-389 / A-13-845 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 184 | 12-390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 185 | 15-776 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 186 | 15-871 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 187 | 16-718 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 188 | 08-094 / A-09-226 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 189 | 15-528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 190 | 15-577 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 191 | QG-10-1126 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 192 | 12-665 / A-13-1358 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 193 | 12-787 / A-13-1854 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 194 | 11-099 / A-11-2524 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 195 | 12-394 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 196 | 13-751 / A-14-1987 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 197 | 14-1241 / 14-1756 / A-16-804 | EVANS CASTRO APONTE | P.O.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 198 | 16-394 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 199 | 17-235 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 200 | 12-674 AL 12-684 / A-13-1351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 201 | 16-486 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 202 | 11-369 / A-12-892 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 203 | 10-810 / A-11-1291 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 204 | 03-344 / A-04-1213 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 205 | 10-829 / A-11-1354 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 206 | 17-075 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 207 | 12-556 / A-13-1058 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 208 | CASP 2015-01-1278 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 209 | 11-704 / A-12-2087 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 210 | 11-675 / A-12-1866 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 211 | 15-772 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 212 | 16-491 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 213 | 12-354 / A-13-103 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 214 | 10-504 / A-11-377 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 215 | 05-119 / A-05-2768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 216 | 04-076 / A-11-1789 / A-04-2710 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 217 | 04-080 / A-1928-99 / A-04-2706 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 218 | 13-750 / A-14-1986 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 219 | 08-353 / A-09-1304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 220 | 09-105 / A-09-2500 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 221 | A-04-2706 / KAC 2014-0065 | ORVILLE VALENTIN | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 222 | 12-722 / A-13-1676 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 223 | 02-410 / A-03-1851 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 224 | 14-42-1674 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 225 | 11-103 / A-11-2519 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 226 | 14-139-1771 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 227 | 16-152 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 228 | 16-238 / A-16-3775 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 229 | A-13-3041 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 230 | 15-381 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 231 | 12-77-1437 / A-13-2757 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 232 | 16-179 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 233 | 16-574 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 234 | 16-325 / A-16-3616 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 235 | 11-698 / A-12-2041 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 236 | 09-167 / A-2855 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 237 | 17-222 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 238 | 13-559 / A-14-931 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 239 | 08-351 / A-09-1279 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 240 | 14-534 / A-15-1570 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 241 | 14-535 / A-15-1571 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 242 | 08-431 / A-09-1437 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 243 | 01-381 AL 386 / 01-398 AL 01-399 / A-02-1343 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 244 | 10-203 / A-10-3187 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 245 | 07-288 / A-08-716 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 246 | 15-367 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 247 | QG-12-1087 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 248 | 15-680 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 249 | 17-237 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 250 | 12-314 / A-13-185 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 251 | 07-019 / A-07-2865 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 252 | 14-38-1670 / A-15-285 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 253 | 14-48-1680 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 254 | 15-265 AL 15-287 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 255 | 15-542 AL 15-551 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 256 | 16-042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 257 | 13-634 / A-14-1478 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 258 | 15-441 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 259 | 16-132 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 260 | 14-123-1755 / A-15-1792 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 261 | 13-749 / A-14-1875 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 262 | 15-889 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 263 | 10-222 / A-11-163 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 264 | 16-604 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 265 | 15-746 AL 15-749 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 266 | 17-056 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 267 | 17-058 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 268 | 12-186 AL 12-196 / A-12-3222 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 269 | 17-046 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 270 | 16-496 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 271 | 12-330 AL 12-344 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 272 | 11-399 / A-12-930 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 273 | 12-147 / A-13-262 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 274 | 16-625 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 275 | 12-672 / A-13-1304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 276 | 11-293 / A-12-224 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 277 | 12-200 / A-12-3282 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 278 | 12-201 / A-12-3283 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 279 | 10-136 AL 10-143 / A-10-3028 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 280 | 08-031 / A-08-2289 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 281 | 17-134 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 282 | 10-771 / A-11-1069 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 283 | 12-137 / A-12-2943 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 284 | PE-8225 / KLRA-2016-01292 / CC-17-0574 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 285 | 07-383 AL 386 / A-08-1387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 286 | 14-145 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 287 | 15-073 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 288 | 15-320 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 289 | 15-590 AL 5-593 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 290 | 13-021 / A-13-2271 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 291 | 07-289 / A-08-715 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 292 | 16-599 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 293 | 16-041 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 294 | 13-303 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 295 | 16-530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 296 | 16-205 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 297 | 16-653 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 298 | 07-020 / A-07-3023 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 299 | 15-905 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 300 | 17-010 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 301 | 14-109 / A-14-2425 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 302 | 12-667 / A-13-1356 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 303 | 08-174 / A-09-532 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 304 | 13-114 / A-13-2919 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 305 | 07-123 / A-07-3766 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 306 | 17-117 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 307 | 11-420 / A-12-1019 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 308 | 11-094 AL 11-097 / A-11-2304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 309 | QG-16-1353 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 310 | 15-838 AL 15-840 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 311 | 15-470 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 312 | 15-475 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 313 | 07-086 / A-07-3557 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 314 | 15-773 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 315 | 07-267 / A-08-298 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 316 | 13-220 / 13-222 AL 13-226 / A-13-3452 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 317 | 16-331 / A-16-3748 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 318 | 16-572 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 319 | 12-163 / A-12-3214 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 320 | 16-326 / A-16-3615 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 321 | 11-280 / A-12-26 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 322 | 08-085 / A-08-2845 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 323 | 10-477 / A-11-389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 324 | 16-180 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 325 | 15-794 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 326 | 14-564 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 327 | 16-262 / A-16-3625 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 328 | 07-483 / A-08-2082 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 329 | 14-119 / A-14-2693 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 330 | 15-516 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 331 | QG-12-1098 | ALFREDO ORTIZ ALMEDINA | P. O BOX 366556 | SAN JUAN | PR | 00936-6556 | C | U | D | UNDETERMINED |
| CREDITOR 332 | 07-480 / A-08-1986 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 333 | CASP 2016-12-0698 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 334 | QG-08-1001 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 335 | 16-396 / A-17-405 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 336 | 16-287 / A-16-3621 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 337 | 17-011 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 338 | 14-579 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 339 | 15-056 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 340 | 15-057 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 341 | 16-341 / A-17-400 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 342 | 13-340 / A-14-1604 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 343 | 14-091 / A-14-224 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 344 | 15-639 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 345 | 12-173 / A-12-3215 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 346 | 12-348 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 347 | 16-344 / A-16-3957 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 348 | 14-156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 349 | QG-08-983 | HIRAM CARLO RIVERA | EL SEÑORIAL LOPE DE RUEDA 2050 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| CREDITOR 350 | 16-283 / A-16-3771 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 351 | 16-693 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 352 | 14-572 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 353 | 16-684 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 354 | 15-578 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 355 | 16-621 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 356 | 16-002 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 357 | 13-726 / A-14-1703 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 358 | 15-706 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 359 | 15-791 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 360 | 15-693 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 361 | 10-517 / 10-518 / A-11-202 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 362 | 14-603 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 363 | 15-427 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 364 | 11-328 / A-11-350 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 365 | 16-213 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 366 | 16-499 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 367 | 15-426 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 368 | 16-483 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 369 | 13-505 / A-14-815 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 370 | 17-074 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 371 | 06-462 / A-07-2333 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 372 | 11-674 / A-12-1855 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 373 | 16-012 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 374 | 07-379 AL 07-382 / A-08-1386 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 375 | 15-372 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 376 | 15-517 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 377 | 04-493 / A-05-1170 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 378 | 12-647 / A-13-1189 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 379 | 16-181 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 380 | 16-573 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 381 | 17-110 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 382 | CASP 2015-01-1580 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 383 | 04-079 / A-04-2707 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 384 | 15-923 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 385 | 16-025 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 386 | 16-043 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 387 | 16-48-1854 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 388 | 16-473 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 389 | 15-715 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 390 | 14-565 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 391 | 15-770 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 392 | 17-217 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 393 | 08-261 / A-09-1198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 394 | 17-066 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 395 | 16-314 / A-16-3950 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 396 | 10-492 / A-11-387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 397 | 08-321 / A-09-1300 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 398 | 08-323 / A-09-1344 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 399 | 08-409 / A-09-1395 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 400 | 10-680 / A-11-927 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 401 | 15-440 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 402 | 16-385 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 403 | 17-154 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 404 | 16-670 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 405 | 10-796 / A-11-1234 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 406 | 14-128 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 407 | 16-004 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 408 | 16-202 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 409 | 15-086 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 410 | 10-797 / A-11-1235 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 411 | 14-536 / A-15-1572 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 412 | 11-709 / A-12-1864 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 413 | 14-107 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 414 | 14-108 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 415 | 15-678 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 416 | 15-337 AL 15-339 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 417 | 15-835 AL 15-837 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 418 | QG-16-1367 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 419 | 16-124 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 420 | 15-901 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 421 | 12-487 / A-13-875 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 422 | 13-755 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 423 | 15-816 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 424 | 16-368 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 425 | 12-226 / A-12-3520 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 426 | 15-741 / 15-742 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 427 | 16-137 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 428 | 17-090 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 429 | 17-267 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 430 | 15-724 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 431 | 14-2-1634 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 432 | 15-777 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 433 | 15-845 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 434 | 15-292 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 435 | CA-2011-08 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 436 | 16-397 / A-17-406 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 437 | KLAN 2016-00704 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 438 | 12-295 / A-13-572 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 439 | 03-113 / A-03-2972 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 440 | 15-815 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 441 | 17-180 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 442 | 17-206 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 443 | 17-207 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 444 | 11-102 / A-11-2523 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 445 | 16-490 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 446 | 07-472 / A-08-1831 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 447 | 16-706 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 448 | 10-752 / A-14-101 / A-11-975 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 449 | 15-854 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 450 | 07-258 / A-08-242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 451 | 17-018 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 452 | 15-313 / A 15-317 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 453 | 16-226 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 454 | 16-199 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 455 | 16-592 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 456 | 16-593 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 457 | 16-609 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 458 | 17-171 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 459 | 15-824 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 460 | 15-264 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 461 | 17-227 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 462 | 15-471 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 463 | 15-168 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 464 | 09-214 AL 09-216 / A-10-50 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 465 | QG-14-1244 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 466 | QG-14-1259 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 467 | QG-16-1361 | RAUL E. ROSADO TORO | CLUB MANOR VILLAGE B-4 CALLE TOMÁS AGRAIT | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 468 | QG-16-1362 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 469 | QG-16-1363 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 470 | 14-107-1738 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 471 | 07-298 / A-08-842 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 472 | 14-387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 473 | 13-524 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 474 | 14-576 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 475 | 14-577 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 476 | CASP 2015-01-1350 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 477 | 15-582 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 478 | 15-825 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 479 | 16-332 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 480 | 11-109 / A-11-2234 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 481 | 13-218 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 482 | 07-295 / A-08-843 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 483 | 07-296 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 484 | 12-350 / A-13-598 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 485 | 15-570 AL 15-575 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 486 | 08-489 / A-09-1351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 487 | 09-015 / A-09-1981 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 488 | 13-671 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 489 | 15-461 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 490 | 15-321 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 491 | QG-15-1271 | ARTURO DELIZ VELEZ | URB. EL MIRADOR, D-5 CALLE #3 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| CREDITOR 492 | QG-15-1273 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 493 | JVM 02-01 / A-01-2310 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 494 | 11-154 AL 11-156 / A-11-2764 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 495 | 15-413 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 496 | 15-457 AL 15-460 / A-16-214 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 497 | 10-903 / A-11-1915 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 498 | 10-905 / 10-906 / A-11-1939 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 499 | 10-907 / A-11-1940 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 500 | 10-908 / A-11-1913 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 501 | 14-403 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 502 | 07-261 / A-08-239 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 503 | 16-482 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 504 | 13-597 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 505 | 16-154 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 506 | 14-058 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 507 | 08-378 / A-09-1340 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 508 | QG-17-1430-2 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 509 | 16-528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 510 | 16-015 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 511 | 13-151 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 512 | 10-148 / A-10-2921 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 513 | 13-492 / A-14-803 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 514 | 13-564 / A-14-928 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 515 | 15-536 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 516 | 10-815 / 10-816 / A-11-1341 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 517 | 08-195 / A-09-755 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 518 | 12-607 / A-13-1065 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 519 | 17-084 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 520 | 10-843 / A-11-1715 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 521 | 11-021 / A-11-2041 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 522 | 12-398 / A-13-863 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 523 | 16-182 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 524 | 12-726 AL 12-729 / A-13-1791 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 525 | 13-213 / A-13-3456 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 526 | 16-140 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 527 | 16-196 / A-16-3010 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 528 | 16-537 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 529 | 16-328 / A-16-3613 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 530 | QG-16-1366 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 531 | 12-056 / A-12-2694 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 532 | 12-057 / A-12-2517 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 533 | 15-823 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 534 | 13-248 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 535 | 15-042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 536 | 10-057 / A-10-2277 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 537 | 10-867 / A-11-1456 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 538 | 11-126 / A-11-2526 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 539 | 11-659 / A-12-2024 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 540 | 15-930 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 541 | 16-597 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 542 | 16-672 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 543 | 15-856 AL 15-858 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 544 | 14-121 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 545 | 15-503 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 546 | 15-501 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 547 | 13-245 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 548 | 13-244 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 549 | 16-636 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 550 | 17-185 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 551 | 13-541 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 552 | 16-289 / A-16-3769 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 553 | 11-025 / A-11-2037 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 554 | CASP 2015-01-1419 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 555 | 15-502 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 556 | 16-156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 557 | 10-783 / A-11-1535 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 558 | 11-008 / A-11-2034 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 559 | 12-028 / A-12-2468 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 560 | 15-356 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 561 | CASP 2016-12-0742 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 562 | 12-013 / A-12-2304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 563 | QG-16-1308 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 564 | QG-16-1342 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 565 | QG-16-1360 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 566 | 15-532 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 567 | 11-661 / A-12-1894 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 568 | 16-340 / A-16-3742 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 569 | 09-342 AL 09-346 / A-10-611 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 570 | 12-825 AL 12-827 / A-13-1950 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 571 | 15-486 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 572 | 15-795 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 573 | 15-880 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 574 | 13-027 / A-13-2269 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 575 | 12-475 / A-13-990 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 576 | 17-220 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 577 | 15-932 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 578 | 15-933 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 579 | 16-350 / A-16-3958 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 580 | 16-600 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 581 | 10-048 / A-10-2115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 582 | 09-177 / A-09-2858 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 583 | 13-633 / A-14-1479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 584 | 16-662 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 585 | 16-663 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 586 | 16-664 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 587 | 15-186 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 588 | 15-751 / A-16-1232 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 589 | 17-078 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 590 | 07-122 / A-07-3767 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 591 | 11-023 / A-11-2039 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 592 | 12-385 / A-13-838 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 593 | 14-314 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 594 | 14-426 / A-15-967 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 595 | 14-427 / A-15-966 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 596 | 13-605 / A-14-896 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 597 | 10-043 / A-10-2276 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 598 | 11-671 / A-12-2019 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 599 | 12-569 / A-13-915 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 600 | 15-514 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 601 | 15-790 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 602 | 07-322 / A-08-976 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 603 | 12-099 / A-12-2969 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 604 | 15-390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 605 | 16-299 / A-16-3759 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 606 | 14-2-1633 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 607 | 15-796 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 608 | 17-192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 609 | 14-218 / A-14-3198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 610 | 09-172 / A-09-2672 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 611 | 11-660 / A-12-1901 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 612 | 12-735 / A-13-1672 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 613 | 14-122 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 614 | 16-644 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 615 | 15-864 / 15-865 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 616 | 17-002 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 617 | 15-456 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 618 | 16-027 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 619 | 16-063 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 620 | 15-745 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 621 | 16-060 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 622 | 16-501 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 623 | 16-160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 624 | 11-149 AL 11-153 / A-11-2763 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 625 | 13-97-1567 / A-13-3130 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 626 | 07-462 / A-08-1852 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 627 | 17-273 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 628 | 16-384 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 629 | 12-651 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 630 | 13-152 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 631 | 07-372 AL 07-373 / A-08-1403 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 632 | 12-864 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 633 | 14-334 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 634 | 14-406 AL 14-408 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 635 | 14-450 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 636 | 15-113 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 637 | 15-257 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 638 | 15-704 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 639 | 15-753 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 640 | 15-754 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 641 | 15-855 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 642 | 12-164 / A-12-164 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 643 | QG-13-1181 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 644 | 11-118 / A-11-2618 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 645 | 08-385 / A-09-1382 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 646 | QG-16-1338 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 647 | 15-881 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 648 | 16-014 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 649 | 14-125 / A-14-2692 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 650 | 13-345 AL 13-486 / A-14-415 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 651 | 16-183 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 652 | 16-571 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 653 | 17-137 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 654 | 14-366 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 655 | 17-019 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 656 | 15-204 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 657 | 12-051 / A-12-2559 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 658 | 12-075 / A-12-2518 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 659 | 07-121 / A-07-3768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 660 | 11-203 / A-11-3489 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 661 | 11-350 / A-12-811 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 662 | 12-031 / A-12-2359 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 663 | 13-662 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 664 | 16-447 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 665 | 15-702 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 666 | 17-070 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 667 | 17-071 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 668 | 08-157 / A-09-703 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 669 | 10-520 / A-11-373 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 670 | 10-813 / A-11-3394 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 671 | 11-015 / A-11-2032 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 672 | 12-510 / A-13-883 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 673 | 13-010 / A-13-2214 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 674 | 07-254 / A-08-246 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 675 | 07-482 / A-08-1548 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 676 | 11-181 / A-11-2991 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 677 | 12-111 / A-12-2804 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 678 | 16-702 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 679 | 17-182 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 680 | 17-702 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 681 | 16-703 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 682 | 07-266 / A-08-300 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 683 | 10-844 / A-11-1717 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 684 | 12-388 / A-13-844 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 685 | 14-552 / A-15-1972 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 686 | 17-160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 687 | 14-157 / A-14-2864 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 688 | 07-120 / A-07-3769 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 689 | 07-053 / A-07-3482 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 690 | 07-290 / A-08-721 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 691 | 17-205 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 692 | 10-789 AL 10-795 / A-11-1293 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 693 | 16-680 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 694 | 15-344 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 695 | 16-498 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 696 | 16-612 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 697 | 11-663 / A-12-1899 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 698 | 15-041 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 699 | 11-673 / A-12-1862 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 700 | 16-031 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 701 | 16-678 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 702 | 17-048 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 703 | 16-339 / A-16-3744 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 704 | 16-091 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 705 | 09-069 / A-09-2199 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 706 | 06-250 / A-07-823 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 707 | 11-427 / A-12-1030 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 708 | 14-339 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 709 | 14-340 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 710 | 15-075 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 711 | 15-100 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 712 | 15-234 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 713 | 15-738 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 714 | 15-739 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 715 | QG-16-1356 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 716 | 15-817 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 717 | 15-818 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 718 | 15-376 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 719 | 15-377 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 720 | 12-039 / A-12-2364 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 721 | 14-147 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 722 | 14-182 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 723 | 12-634 / A-13-1063 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 724 | 15-828 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 725 | 15-428 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 726 | 15-813 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 727 | 07-338 / A-08-980 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 728 | 12-713 / A-13-1536 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 729 | 10-863 / A-11-1460 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 730 | 15-929 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 731 | 13-137 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 732 | 13-136 / A-13-3039 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 733 | 16-285 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 734 | 15-382 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 735 | 07-302 / A-08-735 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 736 | 01-146 AL 01-153 / A-02-31 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 737 | 10-586 AL 10-589 / A-11-801 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 738 | 12-44-1404 / A-13-1699 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 739 | 09-25-933 / A-10-152 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 740 | 06-382 / A-07-1964 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 741 | 15-535 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 742 | 15-771 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 743 | 14-300 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 744 | 13-561 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 745 | 16-075 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 746 | 10-850 / A-11-1722 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 747 | 12-386 / A-13-840 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 748 | 16-546 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 749 | CASP 2016-12-0702 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 750 | QG-16-1305 | MYRTA IVETTE ORTIZ MIGENES | PO BOX 366556 | SAN JUAN | PR | 00936-6556 | C | U | D | UNDETERMINED |
| CREDITOR 751 | 15-497 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 752 | 16-112 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 753 | 17-242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 754 | 09-047 / A-09-2062 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 755 | 10-098 / A-10-2911 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 756 | 16-607 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 757 | 11-304 / A-12-359 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 758 | 12-768 / A-13-1944 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 759 | 16-477 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 760 | 12-42-1404 / A-13-1698 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 761 | 12-43-1403 / A-13-2109 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 762 | 16-47-1853 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 763 | 07-461 / A-08-1851 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 764 | 16-580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 765 | 16-584 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 766 | 10-710 / A-11-939 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 767 | 13-601 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 768 | 04-328 / A-05-733 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 769 | 07-307 / A-08-833 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 770 | QG-16-1336 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 771 | QG-16-1351 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 772 | QG-17-1382 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 773 | 16-141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 774 | 16-570 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 775 | 16-297 / A-16-3761 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 776 | 12-059 / A-12-2472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 777 | 16-479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 778 | 17-257 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 779 | QG-17-1431 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 780 | QG-17-1432 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 781 | 10-617 / A-11-785 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 782 | 08-014 / A-08-2377 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 783 | 09-112-1120 / A-10-2287 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 784 | 13-548 / 13-551 / A-14-729 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 785 | 08-086 / A-08-2846 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 786 | 14-384 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 787 | 14-385 / 14-386 / A-15-385 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 788 | QG-14-1262 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 789 | QG-16-1315 | RAUL E. ROSADO TORO | CLUB MANOR VILLAGE B-4 CALLE TOMÁS AGRAIT | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| CREDITOR 790 | QG-16-1323 | CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS URB. PRADERA, CALLE 6 AJ-9 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| CREDITOR 791 | QG-16-1344 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 792 | CASP 2016-12-0741 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 793 | 16-215 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 794 | 17-052 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 795 | 17-053 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 796 | 11-439 / A-12-1515 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 797 | 12-772 / A-13-1846 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 798 | 13-709 / A-14-1718 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 799 | 10-120 AL 10-122 / A-10-3024 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 800 | 14-142-1774 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 801 | 14-405 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 802 | 16-406 / A-17-376 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 803 | 14-071 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 804 | 15-061 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 805 | 10-603 / A-11-798 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 806 | 01-410 / A-02-1729 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 807 | 15-538 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 808 | 08-252 / A-09-914 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 809 | 11-668 / A-12-2079 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 810 | QG-16-1318 | JOSE A. GARCIA RODRIGUEZ | 303 OLIMPO PLAZA 1002 MUÑOZ RIVERA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| CREDITOR 811 | 12-538 / A-13-1068 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 812 | 14-540 / A-15-1575 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 813 | 16-029 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 814 | 11-038 / A-11-1944 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 815 | 15-290 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 816 | 15-221 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 817 | 07-112 / A-07-3756 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 818 | 12-244 / A-13-305 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 819 | CA-2014-123 AND RESPECTIVE AMMENDMENTS | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 820 | 16-290 / A-16-3768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 821 | 11-241 / A-11-3495 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 822 | 12-393 / A-13-854 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 823 | 16-225 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 824 | 15-645 AL 15-654 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 825 | 17-065 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 826 | 13-526 / A-14-883 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 827 | 16-333 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 828 | 10-784 / A-11-1330 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 829 | 08-379 / A-09-1360 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 830 | 13-707 / A-14-1720 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 831 | 11-288 / A-12-127 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 832 | PE-7840 | REINALDO PEREZ RAMIREZ | EDIFICO MIDTOWN OFIC 208, AVE. PONCE DE LEÓN #420 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 833 | 16-187 / MAY-15-264 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 834 | 16-519 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 835 | 14-411 AL 14-414 / 14-417 AL 14-419 / 14-423 / 14-424 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 836 | 15-821 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 837 | QG-12-1168 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 838 | CASP 2016-12-0704 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 839 | 12-79-1439 / A-13-2756 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 840 | 07-286 / A-08-714 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 841 | 09-260 AL 09-263 / A-10-345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 842 | 15-097 AL 15-099 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 843 | CASP 2014-12-0775 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 844 | 12-016 / A-12-2291 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 845 | 11-089 / A-11-2299 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 846 | 11-240 / A-11-3488 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 847 | QG-16-1327 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 848 | 16-336 / A-16-3746 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 849 | 14-547 / A-14-1577 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 850 | 04-086 / A-11-1794 / A-04-2768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 851 | 12-539 / A-13-1067 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 852 | 13-570 / A-14-1148 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 853 | 14-138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 854 | 15-701 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 855 | 12-025 / A-12-2690 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 856 | 08-313 / A-09-1272 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 857 | 11-334 / 11-336 AL 11-339 / A-12-357 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 858 | 12-99-1458 / A-13-2761 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 859 | 13-543 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 860 | 14-51-1683 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 861 | 14-73-1704 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 862 | 14-74-1705 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 863 | 14-75-1706 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 864 | 14-76-1707 / A-15-1372 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 865 | 14-93-1724 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 866 | 14-94-1725 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 867 | 14-95-1726 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 868 | 14-96-1727 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 869 | 12-500 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 870 | 10-845 / A-11-1718 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 871 | 11-242 / A-11-3496 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 872 | 15-719 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 873 | CASP 2016-12-0752 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 874 | 10-462 / A-11-166 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 875 | 16-235 / A-16-3776 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 876 | CASP 2016-11-0634 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 877 | QG-16-1357 | ANGEL R. MARRERO HERNANDEZ | URB. BOSQUE DE LAS PALMAS 112 CALLE REAL | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| CREDITOR 878 | QG-16-1373 | ANGEL R. MARRERO HERNANDEZ | URB. BOSQUE DE LAS PALMAS 112 CALLE REAL | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| CREDITOR 879 | 13-024 / A-13-2245 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 880 | 13-025 / A-13-2246 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 881 | 16-016 / A-16-2177 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 882 | 17-101 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 883 | 07-119 / A-07-3770 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 884 | 09-226 / A-10-187 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 885 | QG-09-1085 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 886 | 10-830 / A-11-1356 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 887 | 17-240 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 888 | 07-376 AL 07-378 / A-08-1385 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 889 | 15-768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 890 | 15-063 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 891 | 14-008 AL 14-030 / A-14-2141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 892 | 15-101 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 893 | 15-467 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 894 | 17-196 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 895 | 15-692 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 896 | 17-181 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 897 | 16-387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 898 | 12-249 / A-13-931 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 899 | QG-16-1341 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 900 | 07-337 / A-08-782 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 901 | 08-386 / A-09-1383 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 902 | 13-297 / A-14-611 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 903 | 11-676 / A-12-2026 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 904 | 12-83-1442 / A-13-2789 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 905 | 12-204 / A-12-3526 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 906 | 13-636 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 907 | AFJ-09-002 / A-09-2106 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 908 | 16-668 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 909 | 15-511 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 910 | 11-706 / A-12-2043 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 911 | 15-759 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 912 | 15-920 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 913 | 15-921 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 914 | 16-026 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 915 | 16-059 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 916 | 16-085 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 917 | 16-117 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 918 | 16-120 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 919 | 16-338 / A-16-3743 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 920 | 16-21-1828 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 921 | 15-814 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 922 | 16-175 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 923 | 15-664 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 924 | 07-118 / A-07-37600 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 925 | 06-241 / A-07-997 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 926 | 15-508 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 927 | 09-497 / A-10-1686 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 928 | 15-507 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 929 | 11-076 / A-11-1826 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 930 | 16-142 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 931 | 16-569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 932 | 10-634 / A-11-795 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 933 | 11-020 / A-11-2042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 934 | 09-327 / A-10-614 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 935 | 07-399 / A-08-1552 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 936 | 14-373 / A-15-722 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 937 | 12-177 / 12-178 / A-12-3218 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 938 | 07-323 / A-08-984 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 939 | QG-08-1020 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 940 | 12-035 / A-12-2356 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 941 | 13-645 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 942 | 12-621 AL 12-632 / A-13-1363 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 943 | 11-565 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 944 | 13-565 / A-14-927 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 945 | 14-105 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 946 | 16-671 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 947 | 08-060 / A-08-2814 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 948 | 09-378 / A-10-796 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 949 | 08-297 / A-09-1346 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 950 | 10-880 / 10-881 / A-11-1724 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 951 | 13-724 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 952 | 14-265 / 14-266 / A-15-115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 953 | 07-045 / A-07-3479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 954 | QG-16-1352 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 955 | 16-315 / A-16-3951 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 956 | 14-001 / A-14-1869 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 957 | 13-610 / A-14-970 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 958 | 15-360 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 959 | 15-364 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 960 | 16-476 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 961 | 17-061 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 962 | CASP 2016-12-0744 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 963 | Q-16-4-1810 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 964 | 15-665 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 965 | 14-589 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 966 | 14-590 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 967 | 16-312 / A-16-3948 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 968 | 15-499 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 969 | 16-345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 970 | 13-298 / A-14-624 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 971 | 15-355 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 972 | 15-064 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 973 | 15-065 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 974 | CASP 2015-01-1476 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 975 | 15-383 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 976 | 16-044 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 977 | 16-045 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 978 | 15-464 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 979 | 15-708 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 980 | 16-143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 981 | 16-595 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 982 | 16-596 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 983 | 15-635 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 984 | CA-2014-120 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 985 | 13-586 / 13-587 / A-14-1144 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 986 | 09-233 / A-09-2860 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 987 | 12-497 / A13-650 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 988 | 16-291 / A-16-3767 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 989 | 15-12-1804 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 990 | 15-822 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 991 | 09-337 / A-10-607 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 992 | 07-313 / A-08-837 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 993 | 17-005 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 994 | 17-165 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 995 | 13-727 / A-14-1938 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 996 | 16-166 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 997 | 10-846 / A-11-1719 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 998 | 12-391 / A-13-850 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 999 | 13-502 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1000 | 04-327 / A-05-796 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1001 | 14-531 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1002 | 15-722 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1003 | 16-683 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1004 | 16-036 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1005 | 15-425 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1006 | 15-430 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1007 | A-13-0984 | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | A | U | D | UNDETERMINED |
| CREDITOR 1008 | A-15-3073 | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 1009 | 14-125-1757 / A-15-1795 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1010 | 16-51-1857 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1011 | 08-093 / A-09-185 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1012 | 14-094 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1013 | 14-337 / A-14-768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1014 | 14-338 / A-15-767 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1015 | 15-506 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1016 | 16-494 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1017 | 14-073 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1018 | 08-253 / A-09-888 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1019 | 16-626 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1020 | 16-627 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1021 | 16-628 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1022 | 13-124 / A-13-3133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1023 | 13-588 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1024 | 16-375 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1025 | 15-625 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1026 | 12-203 / A-12-3525 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1027 | 13-230 / A-14-286 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1028 | 12-611 AL 12-615 / A-13-1235 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1029 | 12-083 / A-12-2966 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1030 | 12-542 / A-13-910 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1031 | 11-037 / A-11-2111 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1032 | 16-349 / A-17-402 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1033 | 07-312 / A-08-836 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1034 | 08-062 / A-09-36 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1035 | 09-100 / A-09-2342 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1036 | 11-568 / A-12-1629 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1037 | 16-478 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1038 | 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 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1039 | A-13-1764 | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 1040 | 14-554 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1041 | 14-537 / A-15-1573 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1042 | 16-316 / A-16-3952 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1043 | 10-742 / A-11-1178 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1044 | 10-786 / A-11-1534 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1045 | 11-013 / A-11-2031 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1046 | 12-239 / A-12-3612 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1047 | 14-551 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1048 | 15-521 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1049 | 15-539 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1050 | 17-158 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1051 | 16-389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1052 | 08-198 / A-09-853 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1053 | 15-438 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1054 | 07-262 / A-08-238 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1055 | 07-244 / A-08-258 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1056 | 14-123 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1057 | 15-243 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1058 | 15-500 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1059 | KAC 2015-0212 | RAMON N. PLAZA MONTERO | URB. LA RAMBLA 922 ZARAGOZA | PONCE | PR | 00730 | C | U | D | UNDETERMINED |
| CREDITOR 1060 | 16-221 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1061 | 15-868 / 15-869 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1062 | BAY-16-204 / 16-543 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1063 | 13-752 / A-14-1988 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1064 | 16-144 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1065 | 12-759 / A-13-1828 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1066 | 12-760 / A-13-1829 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1067 | 12-761 / A-13-1830 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1068 | 12-762 / A-13-1831 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1069 | 13-079 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1070 | 13-080 / A-13-2560 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1071 | 13-678 / A-14-1434 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1072 | 14-217 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1073 | 11-244 / A-11-3493 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1074 | 12-789 / A-13-1856 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1075 | 13-091 / A-13-2930 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1076 | 13-092 / A-13-2632 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1077 | 12-649 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1078 | 16-261 / A-16-3626 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1079 | 12-245 / A-12-3515 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1080 | 12-489 / A-13-935 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1081 | 07-050 / A-07-3480 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1082 | 07-216 / A-08-177 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1083 | 07-277 / A-08-720 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1084 | 07-299 / A-08-732 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1085 | 08-515 / A-09-1295 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1086 | 08-568 / A-09-1599 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1087 | 08-570 / A-09-1601 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1088 | 08-571 / A-09-1602 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1089 | 08-576 AL 08-580 / A-09-1817 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1090 | 09-061 / A-09-2025 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1091 | 10-058 / A-10-2197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1092 | 10-596 / A-11-342 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1093 | 11-043 / A-11-1957 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1094 | 11-058 / A-11-1952 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1095 | 11-191 / A-11-3159 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1096 | 11-260 / A-11-3584 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1097 | 11-292 / A-12-27 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1098 | 12-159 / A-12-3286 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1099 | 12-176 / A-12-3217 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1100 | 12-616 / A-13-1192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1101 | 14-201 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1102 | 14-202 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1103 | 14-233 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1104 | 14-234 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1105 | 14-235 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1106 | 14-236 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1107 | 14-237 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1108 | 17-149 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1109 | 17-151 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1110 | 17-169 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1111 | 15-244 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1112 | 15-351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1113 | 16-037 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1114 | 15-637 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1115 | 12-012 / A-12-2292 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1116 | 14-089 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1117 | 15-700 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1118 | 13-615 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1119 | 15-655 AL 15-660 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1120 | 07-117 / A-07-3750 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1121 | 05-204 / A-06-837 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1122 | 15-903 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1123 | 08-513 / A-09-1298 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1124 | 08-514 / A-09-1297 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1125 | 04-381 / A-05-919 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1126 | 16-589 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1127 | 17-094 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1128 | 16-145 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1129 | 16-602 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1130 | 15-001 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1131 | 15-793 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1132 | 15-228 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1133 | 15-939 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1134 | 16-378 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1135 | 07-032 / A-07-3143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1136 | 08-095 / A-09-225 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1137 | 14-570 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1138 | 13-748 / A-14-1876 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1139 | 16-038 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1140 | 13-508 / A-14-600 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1141 | 16-128 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1142 | 17-103 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1143 | 11-049 / A-11-1948 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1144 | 14-163 / A-14-2867 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1145 | 08-059 / A-08-2813 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1146 | 16-691 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1147 | 16-039 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1148 | 16-398 / A-17-407 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1149 | 14-606 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1150 | 14-608 AL 611 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1151 | 12-552 / A-13-902 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1152 | 17-041 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1153 | 15-804 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1154 | 17-108 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1155 | 17-152 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1156 | 07-116 / A-07-3752 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1157 | 11-080 / A-11-2307 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1158 | 13-679 / A-14-1433 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1159 | 14-467 / A-15-1328 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1160 | 16-661 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1161 | 14-061 AL 14-070 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1162 | 10-220 / A-11-191 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1163 | 13-112 / A-13-2921 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1164 | 16-495 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1165 | 10-649 / A-11-881 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1166 | 09-298 / A-10-421 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1167 | QG-06-878 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 1168 | 15-697 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1169 | 16-260 / A-16-3627 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1170 | 13-569 / A-14-775 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1171 | 16-647 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1172 | 16-687 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1173 | 17-039 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1174 | 17-043 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1175 | 16-673 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1176 | 15-705 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1177 | 14-429 / 14-430 / A-15-964 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1178 | 08-316 / A-09-1309 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1179 | 10-743 / 10-744 / A-11-1070 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1180 | 13-54-1527 / A-13-3125 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1181 | 14-451 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1182 | 10-616 / A-11-784 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1183 | 09-366 AL 09-368 / A-10-964 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1184 | 07-291 / A-08-739 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1185 | 08-058 / A-09-37 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1186 | 12-152 / A-12-3415 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1187 | 07-255 / A-08-245 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1188 | 08-307 / 08-308 / A-09-1307 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1189 | 07-477 / A-08-1865 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1190 | 09-264 / A-10-346 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1191 | 11-303 / A-12-131 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1192 | 10-806 / A-11-1625 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1193 | 04-258 / A-05-472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1194 | 14-147-1779 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1195 | 17-015 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1196 | 14-057 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1197 | QG-08-1000 | ELLIOT HERNANDEZ MARTINEZ | PO BOX 2072 | CAROLINA | PR | 00984 | C | U | D | UNDETERMINED |
| CREDITOR 1198 | 16-150 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1199 | 04-148 / A-04-3193 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1200 | 10-552 / A-11-372 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1201 | 15-319 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1202 | 16-218 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1203 | 17-198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1204 | 17-001 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1205 | 12-75-1435 / A-13-2758 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1206 | 14-36-1668 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1207 | 14-45-1677 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1208 | 14-57-1689 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1209 | 14-58-1690 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1210 | 14-59-1691 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1211 | 14-60-1692 / A-15-1383 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1212 | 16-126 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1213 | 16-370 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1214 | 16-371 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1215 | 16-520 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1216 | 16-542 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1217 | 16-256 / A-16-3631 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1218 | 16-127 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1219 | 06-11-726 / A-06-3335 / A-08-1013 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1220 | 13-163 / A-13-3287 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1221 | 13-068 / A-13-2400 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1222 | 15-361 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1223 | 15-365 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1224 | 09-198 / A-10-90 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1225 | 16-107 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1226 | 16-437 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1227 | 16-438 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1228 | 16-541 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1229 | 16-695 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1230 | 12-558 AL 12-567 / A-13-1066 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1231 | 08-377 / A-09-1294 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1232 | 07-269 / A-08-297 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1233 | 09-062 / A-09-2020 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1234 | 09-187 / A-09-2764 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1235 | 15-177 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1236 | 15-518 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1237 | 15-736 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1238 | 15-737 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1239 | 16-007 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1240 | 16-008 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1241 | 15-231 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1242 | 15-232 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1243 | 15-373 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1244 | 15-392 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1245 | 15-393 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1246 | 16-006 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1247 | 16-364 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1248 | 11-272 / A-11-3570 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1249 | 12-396 / A-13-859 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1250 | 15-792 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1251 | 16-310 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1252 | 17-234 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1253 | 15-809 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1254 | 16-329 / A-16-3749 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1255 | 15-766 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1256 | 15-394 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1257 | 15-395 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1258 | 15-074 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1259 | 15-094 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1260 | 15-233 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1261 | 15-391 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1262 | 16-441 / A-17-409 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1263 | 13-296 / A-14-625 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1264 | 13-647 / A-14-1025 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1265 | 13-648 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1266 | 15-510 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1267 | 09-305 / A-10-784 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1268 | 15-906 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1269 | 16-198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1270 | 16-444 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1271 | KLRA 2015-00810 | EVELYN GONZALEZ OTERO | PO BOX 13782 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1272 | 15-384 / A-16-1250 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1273 | 07-115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1274 | 08-007 / A-08-2160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1275 | 08-263 / A-09-1281 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1276 | 13-221 / A-13-3473 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1277 | 15-938 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1278 | 07-489 / 07-490 / A-08-2152 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1279 | 13-552 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1280 | 15-718 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1281 | 07-314 / A-08-838 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1282 | 10-551 / A-11-313 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1283 | 11-410 / A-12-1009 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1284 | 07-413 / A-08-1686 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1285 | 14-391 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1286 | 14-392 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1287 | 12-84-1443 / A-13-2755 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1288 | QG-12-1158 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1289 | 11-609 AL 11-614 / A-12-1584 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1290 | 07-419 AL 07-421 / A-08-1606 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1291 | QG-12-1153-4 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1292 | 16-223 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1293 | 16-481 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1294 | 14-109-1740 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1295 | 15-05-1797 / A-16-817 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1296 | 15-06-1798 / A-16-819 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1297 | 15-7-1799 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1298 | 12-253 / A-13-978 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1299 | 07-339 / A-08-981 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1300 | 15-827 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1301 | 13-290 / A-14-08 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1302 | 15-105 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1303 | 09-183 AL 09-186 / A-10-52 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1304 | 09-237 AL 09-239 / A-09-260 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1305 | 99-244 / A-00-1624 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1306 | 08-017 AL 08-027 / A-08-2037 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1307 | 16-224 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1308 | 14-138-1770 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1309 | 17-265 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1310 | 16-692 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1311 | 11-086 / A-11-2309 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1312 | 12-635 AL 12-645 / A-13-1233 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1313 | 13-090 / A-13-2931 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1314 | 13-655 / A-14-990 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1315 | 16-161 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1316 | 07-341 AL 07-347 / A-08-1244 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1317 | 17-175 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1318 | 16-146 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1319 | 16-601 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1320 | 14-346 AL 14-350 / 14-352 / 14-354 / A-15-662 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1321 | 07-265 / A-08-303 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1322 | 16-393 / A-17-374 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1323 | 13-600 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1324 | 09-314 AL 09-316 / A-10-852 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1325 | 11-623 AL 11-626 / A-12-1585 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1326 | 13-140 / A-13-3131 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1327 | 11-007 / A-11-1823 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1328 | 04-144 / A-04-3189 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1329 | 13-590 / A-14-1141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1330 | 13-506 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1331 | 09-320 / 09-321 / A-10-850 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1332 | 11-212 / A-11-3486 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1333 | 12-094 / 12-095 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1334 | 14-053 / A-14-2036 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1335 | 11-178 / A-11-3248 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1336 | CASP 2015-01-1631 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1337 | P-2014-02 / KLRA-2016-00819 / CC 2017-0249 | RAÚL SANTIAGO MELÉNDEZ | BUFETE SANTIAGO-MELÉNDEZ 432 CÉSAR GONZÁLEZ | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 1338 | 16-188 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1339 | QG-16-1314 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1340 | 17-210 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1341 | 16-503 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1342 | 16-455 / A-17-474 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1343 | 12-180 / A-12-3220 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1344 | 12-321 / A-13-190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1345 | 13-137-1607 / A-14-1910 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1346 | 13-139-1609 / A-14-1911 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1347 | 13-140-1610 / A-14-1912 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1348 | 12-796 / 12-797 / A-13-1787 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1349 | 09-375 / A-10-793 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1350 | 12-574 / A-13-1193 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1351 | 17-080 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1352 | 16-605 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1353 | 16-676 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1354 | 13-702 / A-14-1427 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1355 | 13-703 / A-14-1426 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1356 | CASP 2016-12-0743 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1357 | 13-584 / 13-585 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1358 | CASP 2015-01-1752 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1359 | 16-506 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1360 | KAC-2013-0743 / A-04-2062 | ORVILLE VALENTIN | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 1361 | 15-224 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1362 | 12-144 / A-12-3284 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1363 | 10-087 / A-10-2910 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1364 | 16-560 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1365 | 16-561 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1366 | 13-005 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1367 | 15-380 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1368 | 16-459 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1369 | 08-005 / A-08-2158 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1370 | 13-785 / A-14-2136 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1371 | 13-787 / A-14-2138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1372 | 12-158 / A-12-3285 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1373 | 13-035 / A-13-2211 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1374 | 17-055 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1375 | 00-099 / A-00-2308 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1376 | 12-252 / A-13-983 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1377 | 16-377 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1378 | 16-106 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1379 | 12-744 / A-13-1824 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1380 | 16-472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1381 | QG-16-1320 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1382 | 10-812 / A-11-1532 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1383 | 13-509 / A-14-789 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1384 | 14-046 / A-14-2005 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1385 | 15-128 / A-14-2005 / A-15-2397 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1386 | 16-077 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1387 | 16-650 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1388 | 17-068 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1389 | 16-598 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1390 | 08-081 / A-08-2855 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1391 | 16-652 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1392 | CASP 2015-06-3715 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1393 | QG-15-1274 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 1394 | 13-018 / A-13-2241 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1395 | 11-687 / A-12-1857 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1396 | 15-559 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1397 | 15-833 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1398 | 16-147 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1399 | 16-614 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1400 | 14-072 / A-14-2417 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1401 | 14-383 / A-15-720 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1402 | 15-203 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1403 | 13-073 / A-13-2396 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1404 | 13-074 / A-13-2395 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1405 | 07-114 / A-07-3754 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1406 | 12-738 AL 12-741 / A-13-1821 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1407 | 16-388 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1408 | 17-119 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1409 | 11-654 / A-12-1898 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1410 | 14-106 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1411 | 16-245 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1412 | 16-674 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1413 | 08-283 / A-09-1345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1414 | 12-485 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1415 | 13-289 / A-14-09 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1416 | 16-176 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1417 | 17-264 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1418 | 10-882 / A-11-1713 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1419 | 10-883 / A-11-1622 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1420 | 07-103 / A-07-3745 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1421 | 16-383 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1422 | 16-113 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1423 | 16-234 / A-16-3777 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1424 | 17-223 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1425 | 14-135 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1426 | 14-159 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1427 | 14-158 / A-14-2865 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1428 | 15-552 / 15-553 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1429 | 16-457 / A-17-472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1430 | 17-049 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1431 | 14-085 / A-14-2230 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1432 | 12-174 / A-12-3216 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1433 | 15-626 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1434 | 16-259 / A-16-3628 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1435 | 14-144-1776 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1436 | 15-580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1437 | 16-024 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1438 | 15-350 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1439 | 15-455 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1440 | 15-758 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1441 | 15-242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1442 | 15-087 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1443 | 14-103 / A-14-2423 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1444 | 13-554 / A-14-795 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1445 | QG-14-1260 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1446 | 16-522 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1447 | 07-113 / A-07-3755 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1448 | 16-317 / A-16-3953 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1449 | 10-652 / A-11-878 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1450 | 12-650 / A-13-1062 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1451 | 12-730 / A-13-1790 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1452 | 14-553 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1453 | 16-094 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1454 | QG-16-1304 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1455 | QG-15-1277 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1456 | 12-498 / A-13-600 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1457 | 16-001 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1458 | 16-445 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1459 | 16-005 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1460 | 11-656 / A-12-2035 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1461 | 13-195 AL 13-197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1462 | 12-036 / A-12-2355 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1463 | 13-099 / A-13-2927 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1464 | 14-120 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1465 | 15-069 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1466 | 15-485 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1467 | 15-484 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1468 | 17-116 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1469 | 08-159 / A-09-707 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1470 | 09-101 / A-09-2492 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1471 | 16-708 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1472 | 10-597 / A-11-672 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1473 | 03-115 / A-03-3051 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1474 | 11-711 / A-12-1858 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1475 | 12-209 / A-12-3529 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1476 | 16-030 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1477 | 16-058 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1478 | 11-039 / A-11-1943 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1479 | 13-070 / A-13J-2399 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1480 | 13-589 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1481 | QG-16-1339 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1482 | 11-348 / A-12-809 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1483 | 17-157 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1484 | 07-217 / A-08-158 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1485 | 12-272 / A-12-3602 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1486 | 16-228 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1487 | 16-229 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1488 | 16-453 / A-17-476 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1489 | 16-539 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1490 | 16-048 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1491 | 16-122 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1492 | QG-17-1380 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 1493 | QG-17-1430-4 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 1494 | 11-279 / A-12-116 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1495 | 11-187 / A-11-2994 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1496 | 10-129 / A-10-3026 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1497 | 17-093 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1498 | QG-17-1430-1 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 1499 | 10-024 / A-10-1998 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1500 | 14-074 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1501 | 12-732 / 12-733 / A-13-1674 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1502 | 14-159-1792 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1503 | 14-315 / A-15-527 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1504 | 10-872 / A-11-1946 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1505 | 08-051 AL 08-055 / A-08-2699 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1506 | 15-789 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1507 | 12-483 / A-13-898 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1508 | 08-233 AL 236 / A-09-700 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1509 | 04-498 / A-05-1205 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1510 | 16-443 / A-17-410 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1511 | 17-214 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1512 | 17-215 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1513 | 13-510 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1514 | 17-156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1515 | 16-446 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1516 | 16-197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1517 | QG-11-1144 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1518 | 13-341 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1519 | 13-602 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1520 | 16-374 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1521 | QG-16-1372 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 1522 | 14-139 / A-14-2599 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1523 | 14-140 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1524 | 14-141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1525 | 17-232 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1526 | 07-478 / A-08-1988 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1527 | 04-120 / A-04-3077 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1528 | 03-24-6628 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 1529 | 12-175 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1530 | 15-054 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1531 | 11-672 / A-12-1865 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1532 | 14-41-1673 / A-15-288 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1533 | 16-108 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1534 | 15-733 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1535 | 15-473 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1536 | 16-309 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1537 | 07-107 / A-07-3749 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1538 | 13-280 / A-13-3648 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1539 | 11-577 / A-12-1523 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1540 | 13-148 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1541 | 16-125 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1542 | 08-167 / A-09-516 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1543 | 13-786 / A-14-2137 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1544 | 15-849 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1545 | 10-788 / A-11-1336 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1546 | 09-325 / A-10-612 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1547 | 15-670 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1548 | 16-169 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1549 | 16-642 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1550 | 12-102 / A-12-2970 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1551 | 17-259 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1552 | 15-385 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1553 | 17-228 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1554 | 15-902 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1555 | 08-541 / A-09-1558 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1556 | QG-17-1381 | PEDRO M. ORTIZ BEY | PO BOX 1309 | GUAYNABO | PR | 00970-1309 | C | U | D | UNDETERMINED |
| CREDITOR 1557 | 14-469 / A-15-1330 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1558 | 11-367 / A-12-1004 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1559 | 12-874 / A-13-2112 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1560 | 15-444 / A-16-865 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1561 | 16-424 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1562 | 16-425 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1563 | 15-104 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1564 | 08-600 / A-09-1917 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1565 | 12-540 / A-13-1060 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1566 | 12-145 / A-12-3542 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1567 | 16-241 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1568 | 09-330 / A-10-617 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1569 | 14-351 / 14-353 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1570 | 16-613 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1571 | 12-108 / A-12-3460 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1572 | 07-409 / 07-410 / A-08-1404 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1573 | 14-047 / A-14-2006 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1574 | 14-048 / A-14-2007 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1575 | 14-084 / A-14-2012 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1576 | 16-049 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1577 | 16-050 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1578 | 16-051 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1579 | 10-772 / A-11-1139 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1580 | 10-868 / A-11-1457 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1581 | 11-113 / A-11-2229 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1582 | 11-488 / A-12-1149 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1583 | 12-021 / A-12-2360 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1584 | 12-800 / A-13-1784 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1585 | 15-004 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1586 | 15-180 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1587 | 15-181 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1588 | 15-182 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1589 | 15-325 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1590 | 15-326 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1591 | 15-345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1592 | 15-352 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1593 | 15-448 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1594 | 15-449 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1595 | 15-450 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1596 | 15-673 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)**

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1597 | 15-674 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1598 | 15-675 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1599 | 15-676 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1600 | 15-756 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1601 | 15-757 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1602 | 15-907 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1603 | 15-908 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1604 | 15-909 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1605 | 15-910 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1606 | 15-911 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1607 | 15-912 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1608 | 15-913 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1609 | 16-087 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1610 | 16-088 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1611 | 16-089 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1612 | 16-090 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1613 | 16-092 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1614 | 16-093 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1615 | 16-230 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1616 | 16-231 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1617 | 16-232 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1618 | 16-408 / A-17-378 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1619 | 16-452 / A-17-477 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1620 | 16-500 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1621 | 16-502 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1622 | 15-324 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1623 | 15-799 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1624 | 16-381 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1625 | 16-376 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1626 | 15-434 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1627 | 16-417 / A-17-387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1628 | 17-111 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1629 | 16-189 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1630 | 16-517 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1631 | QG-16-1369 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1632 | 11-321 / A-12-362 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1633 | 10-831 / A-11-1541 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1634 | 16-458 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1635 | 16-679 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1636 | 15-769 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1637 | 17-218 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1638 | 08-292 / A-09-1349 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1639 | 15-624 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1640 | 15-952 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1641 | 16-416 / A-17-386 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1642 | 10-002 / A-10-2134 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1643 | 14-101 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1644 | 10-852 / A-11-549 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1645 | 12-073 / A-12-2682 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1646 | CASP 2015-01-1823 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1647 | 12-017 / 12-018 / A-12-2091 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1648 | 12-351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1649 | 14-095 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1650 | 15-188 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1651 | 10-017 AL 10-020 / A-10-1664 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1652 | QG-12-1146 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1653 | 15-628 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1654 | 15-851 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1655 | 14-409 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1656 | 07-397 / A-08-1511 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1657 | 15-782 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1658 | 11-333 / A-12-355 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1659 | 16-415 / A-17-385 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1660 | 17-166 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1661 | 15-396 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1662 | 15-397 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1663 | 07-109 / A-07-3751 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1664 | 12-408 / A-13-571 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1665 | 11-281 / A-12-115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1666 | 16-466 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1667 | 12-041 / A-12-2565 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1668 | 14-453 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1669 | 14-454 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1670 | 13-760 / A-14-1702 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1671 | 08-428 / 08-429 / A-09-1314 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1672 | 15-800 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1673 | 13-697 / A-14-1722 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1674 | 13-706 / A-14-1721 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1675 | 13-143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1676 | 13-67-1537 / A-13-3102 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1677 | 13-311 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1678 | 08-028 / A-08-2083 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1679 | QG-09-1075 | LUIS A. FIGUEROA ATASCIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 1680 | 13-304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1681 | 15-420 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1682 | 13-158 / A-13-3156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1683 | 16-690 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1684 | 16-139 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1685 | 13-595 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1686 | 14-367 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1687 | 16-407 / A-17-377 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1688 | 04-250 / A-05-337 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1689 | 09-508 / A-10-2001 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1690 | 13-710 / A-14-1717 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1691 | 08-121 / A-09-222 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1692 | 16-493 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1693 | 15-406 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1694 | 15-633 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1695 | 16-414 / A-17-384 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1696 | 16-456 / A-17-473 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1697 | 16-617 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1698 | 15-322 / 15-323 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1699 | 07-334 / 07-335 / A-08-979 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1700 | 07-417 / A-08-1688 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1701 | 11-255 / A-11-3564 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1702 | 12-131 / A-12-2965 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1703 | 12-648 / A-13-1232 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1704 | 17-238 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1705 | 15-487 AL 15-496 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1706 | 16-352 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1707 | 15-859 AL 15-861 / 15-863 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1708 | 15-504 / 15-505 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1709 | 15-727 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1710 | 17-230 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1711 | 16-190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1712 | 16-518 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1713 | KAC 2014-1162 | CARMEN A. MENDEZ | COND LAS VILLAS DE BAYAMÓN 500 WEST MAIN APT 2A4 | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| CREDITOR 1714 | 11-393 / A-12-895 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1715 | 07-106 / A-07-3748 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1716 | 12-076 / A-12-2520 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1717 | 17-167 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1718 | 16-342 / A-17-401 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1719 | 09-199 / A-10-93 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1720 | 11-295 / A-12-363 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1721 | 11-396 / A-12-896 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1722 | 11-566 / A-12-1628 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1723 | 16-550 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1724 | 16-254 / A-16-3633 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1725 | 16-655 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1726 | 14-059 / 14-060 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1727 | 16-095 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1728 | QG-16-1343 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1729 | CASE NUMBER PENDING | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 1730 | 05-188 / A-06-567 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1731 | 08-066 AL 08-068 / 08-071 AL 08-073 / A-08-2850 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1732 | 10-033 / A-10-2041 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1733 | 10-571 AL 10-582 / A-11-493 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1734 | 16-547 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1735 | 16-057 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1736 | 12-867 / A-13-2278 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1737 | 13-591 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1738 | 14-592 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1739 | 15-289 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1740 | 15-530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1741 | 16-186 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1742 | 17-017 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1743 | 10-476 / A-11-62 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1744 | 16-65-1870 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1745 | 16-66-1871 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1746 | 12-784 / A-13-1851 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1747 | 12-785 / A-13-1852 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1748 | 15-515 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1749 | 12-063 / A-12-2563 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1750 | 12-064 / A-12-2564 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1751 | 12-199 / A-12-3268 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1752 | 12-005 / A-12-2363 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1753 | 08-087 / A-08-2847 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1754 | 15-201 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1755 | 15-202 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1756 | 11-326 / A-12-348 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1757 | 09-160 / A-09-2670 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1758 | 16-255 / A-16-3632 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1759 | 11-106 / A-11-2515 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1760 | 15-02-1794 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1761 | 12-94-1453 / A-13-2764 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1762 | 10-24-1147 / A-11-09 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1763 | 16-21-1827 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1764 | QG-15-1278 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 1765 | 12-810 / A-13-1919 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1766 | 16-603 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1767 | 17-023 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1768 | 16-118 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1769 | 16-121 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1770 | 12-273 / A-12-282 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1771 | 15-632 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1772 | 16-086 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1773 | 16-521 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1774 | 06-363 / A-07-1717 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1775 | 17-219 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1776 | 15-466 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1777 | 07-130 / A-07-3652 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1778 | 13-343 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1779 | 17-024 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1780 | QG-09-1076 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 1781 | 12-799 / A-13-1785 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1782 | 13-305 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1783 | 15-679 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1784 | 16-168 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1785 | 16-409 / A-17-379 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1786 | 14-380 AL 14-382 / A-15-721 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1787 | 15-410 AL 15-412 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1788 | 15-245 AL 15-247 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1789 | 08-310 / A-09-1270 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1790 | 15-189 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1791 | 15-369 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1792 | 16-365 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1793 | 15-537 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1794 | 15-089 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1795 | 14-144 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1796 | 15-844 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1797 | 17-096 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1798 | 04-082 / A-11-1793 / A-04-2717 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1799 | 15-914 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1800 | 15-681 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1801 | 10-782 / A-11-1185 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1802 | 14-43-1675 / A-15-1385 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1803 | 14-47-1679 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1804 | 11-81-1247 / A-11-3115 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1805 | 09-492 / A-10-1684 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1806 | 12-002 / A-12-2345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1807 | QG-15-1283 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 1808 | 10-820 / A-11-1331 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1809 | 11-648 / A-12-2022 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1810 | 14-241 / A-14-3268 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1811 | 16-440 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1812 | 16-096 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1813 | 14-415 / 14-416 / 14-420 AL 14-422 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1814 | 16-257 / A-16-3630 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1815 | 15-130 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1816 | 15-437 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1817 | 15-631 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1818 | 11-694 / A-12-2346 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1819 | 17-042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1820 | 11-582 / A-12-1485 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1821 | 00-032 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1822 | 11-581 / A-12-1484 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1823 | 13-022 / A-13-2243 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1824 | 13-145 / A-13-3044 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1825 | 13-146 / A-13-3033 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1826 | 12-619 / A-13-1190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1827 | 03-383 / A-04-1479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1828 | 14-126-1758 / A-15-1794 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1829 | 15-928 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1830 | 14-327 / 14-328 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1831 | 13-519 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1832 | 15-129 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1833 | 09-360 AL 09-365 / A-10-712 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1834 | QG-12-1066 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1835 | 16-657 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1836 | 13-164 / A-13-3673 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1837 | 09-231 / A-10-190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1838 | 14-132-1764 / A-15-1788 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1839 | 15-524 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1840 | 07-311 / A-08-835 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1841 | QG-09-1035 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1842 | 16-040 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1843 | 16-581 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1844 | 13-725 / A-14-1701 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1845 | 15-442 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1846 | 15-443 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1847 | 15-888 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1848 | 15-531 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1849 | COS 12-190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1850 | 08-091 / A-08-2848 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1851 | 15-131 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1852 | 10-123 / A-10-2914 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1853 | 13-646 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1854 | 16-003 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1855 | 14-136 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1856 | 15-132 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1857 | 11-243 / A-11-3491 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1858 | 12-407 / A-13-882 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1859 | 15-359 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1860 | 15-363 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1861 | 11-703 / A-12-2040 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1862 | 12-345 / A-13-423 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1863 | A-10-2573 | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 1864 | QG-16-1321 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1865 | 14-3-1635 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1866 | 13-227 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1867 | 14-571 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1868 | 17-091 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1869 | 13-110 / A-13-2556 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1870 | 17-200 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1871 | 13-208 / A-13-3459 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1872 | 13-209 / A-13-3458 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1873 | 13-234 / A-14-284 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1874 | 13-728 / A-14-1961 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1875 | 14-174 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1876 | 08-602 / A-09-1844 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1877 | 15-775 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1878 | 15-934 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1879 | 17-044 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1880 | 17-045 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1881 | 17-099 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1882 | 17-104 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1883 | 17-129 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1884 | 17-130 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1885 | 17-133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1886 | 17-135 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1887 | 17-136 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1888 | 09-102 / A-09-2498 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1889 | 13-286 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1890 | 12-95-1454 / A-13-2763 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1891 | 15-01-1793 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1892 | 13-126 / 13-127 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1893 | 07-374 / A-08-1389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1894 | 12-763 / A-13-1832 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1895 | 12-764 / A-13-1833 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1896 | 14-104 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1897 | 14-185 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1898 | 14-186 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1899 | 10-521 AL 10-532 / A-11-203 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1900 | 13-211 / A-13-3457 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1901 | 15-254 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1902 | 12-347 / A-13-426 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1903 | 11-001 / A-11-1705 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1904 | 10-814 / A-11-1340 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1905 | 11-022 / A-11-2040 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1906 | 12-400 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1907 | 15-005 / A-15-1976 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1908 | 15-116 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1909 | 16-115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1910 | 10-865 / 10-866 / A-11-1461 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1911 | 14-341 / A-15-766 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1912 | 17-266 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1913 | 12-101-1460 / A-13-2760 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1914 | QG-16-1354 | ALFREDO ORTIZ ALMEDINA | P. O BOX 366556 | SAN JUAN | PR | 00936-6556 | C | U | D | UNDETERMINED |
| CREDITOR 1915 | 12-666 / A-13-1357 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1916 | CASP 2016-12-0710 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1917 | 08-151 / A-09-524 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1918 | 15-190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1919 | 07-387 AL 07-389 / A-08-1384 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1920 | 13-756 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1921 | 16-410 / A-17-380 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1922 | 16-411 / A-17-381 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1923 | 14-124 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1924 | 16-082 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1925 | 08-18-893 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1926 | 16-296 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1927 | 16-136 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1928 | 17-086 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1929 | 12-071 / 12-072 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1930 | 02-195 / A-03-304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1931 | 16-474 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1932 | 17-148 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1933 | 09-450 AL 09-456 / A-10-2756 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1934 | 14-215 / A-15-117 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1935 | 15-945 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1936 | 15-951 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1937 | 14-493 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1938 | 14-308 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1939 | 14-310 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1940 | 07-082 / A-07-3553 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1941 | 12-688 AL 12-710 / A-13-1539 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1942 | CASP 2016-11-0560 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1943 | 12-757 / A-13-1826 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1944 | 14-173 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1945 | 12-73-1433 / A-13-2759 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1946 | 15-436 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1947 | 13-793 AL 13-831 / A-14-1967 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1948 | 14-090 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1949 | 16-700 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1950 | 16-698 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1951 | 16-701 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1952 | 17-183 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1953 | 13-534 / A-14-885 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1954 | 09-373 / A-10-791 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1955 | 09-299 / A-10-578 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1956 | CASP 2015-01-1877 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1957 | 16-412 / A-17-382 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1958 | 16-536 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1959 | 16-324 / A-16-3617 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1960 | 16-386 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1961 | 16-413 / A-17-383 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 1962 | 15-847 / 15-848 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1963 | 15-288 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1964 | 14-612 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1965 | 16-318 / A-16-3954 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1966 | CASP 2016-12-0662 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1967 | 15-730 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1968 | 17-256 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1969 | 13-538 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1970 | 16-8-1814 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1971 | 09-44-952 / A-10-827 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1972 | 12-786 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1973 | 16-097 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1974 | 13-293 / A-14-368 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1975 | 10-873 AL 10-875 / A-11-1958 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1976 | QG-14-1233 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1977 | 16-184 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1978 | 12-662 / A-13-1360 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1979 | 12-686 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1980 | 14-165 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1981 | 17-231 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1982 | 13-253 AL 13-259 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1983 | 14-111 / SJ-14-001 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1984 | 15-526 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1985 | 15-949 / A-16-1900 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1986 | 10-042 / A-10-2275 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1987 | 10-785 / A-11-1334 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1988 | 08-045 / 08-046 / A-08-2665 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1989 | 16-390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1990 | CASP 2015-08-0135 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1991 | 16-492 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1992 | 11-160 / A-11-2768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1993 | 16-243 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1994 | 09-054 / A-09-2022 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1995 | 16-640 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1996 | 17-025 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1997 | 17-260 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1998 | 08-286 / A-09-1315 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 1999 | 16-056 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2000 | 15-519 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2001 | 17-184 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2002 | 13-147 / A-13-3025 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2003 | 17-059 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2004 | 16-450 / A-17-479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2005 | 13-632 / A-14-1480 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2006 | QG-13-1198 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2007 | QG-13-1203 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2008 | QG-16-1325 | LORENZO E. VILLANOVA PEREZ | PO BOX 856 | CAROLINA | PR | 00986 | C | U | D | UNDETERMINED |
| CREDITOR 2009 | 13-243 / A-14-14 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2010 | 13-247 / A-14-306 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2011 | 13-249 / A-14-304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2012 | QG-16-1324 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2013 | 13-161 / A-13-3289 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2014 | 16-185 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2015 | 13-608 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2016 | 11-016 / A-11-2046 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2017 | 12-402 / A-13-873 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2018 | 14-528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2019 | 13-344 / A-14-271 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2020 | 15-446 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2021 | 08-164 / A-09-535 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2022 | QG-08-964 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2023 | QG-16-1317 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2024 | 15-241 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2025 | 13-792 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2026 | 07-416 / A-08-1684 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2027 | 15-353 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2028 | QG-12-1118 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2029 | 15-936 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2030 | 13-708 / A-14-1719 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2031 | 13-762 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2032 | 16-426 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2033 | 16-171 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2034 | 12-470 / A-13-395 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2035 | 10-678 / A-11-924 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2036 | 11-647 / A-12-2023 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2037 | 16-032 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2038 | QG-16-1368 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2039 | QG-15-1272 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2040 | 14-17-1649 / A-14-3042 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2041 | 07-105 / A-07-3747 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2042 | 16-641 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2043 | 13-250 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2044 | 13-767 / A-14-1872 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2045 | 16-353 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2046 | 15-866 / 15-867 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2047 | 16-358 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2048 | 16-191 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2049 | 16-463 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2050 | 08-482 / 08-483 / 08-484 / 08-485 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2051 | 17-026 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2052 | 16-366 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2053 | 13-287 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2054 | 12-098 / A-12-2521 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2055 | 11-009 / A-11-2029 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2056 | 17-208 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2057 | 17-027 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2058 | 17-261 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2059 | 16-174 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2060 | 05-046 / A-05-2312 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2061 | 15-662 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2062 | 16-343 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2063 | CASE NUMBER PENDING | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 2064 | 13-628 / A-14-1020 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2065 | 17-118 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2066 | 13-159 / A-13-3157 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2067 | 14-400 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2068 | 14-401 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2069 | 15-358 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2070 | 12-486 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2071 | 15-173 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2072 | 15-174 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2073 | 15-236 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2074 | 15-629 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2075 | 17-145 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2076 | 17-177 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2077 | 07-453 / A-08-1794 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2078 | 08-120 / A-09-223 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2079 | 11-003 / A-11-1824 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2080 | 11-697 / A-12-1973 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2081 | 12-544 / A-13-877 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2082 | 09-243 / A-10-258 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2083 | 09-388 / A-10-800 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2084 | 10-062 / A-10-2341 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2085 | 15-711 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2086 | 15-917 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2087 | 15-924 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2088 | 15-925 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2089 | 15-672 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2090 | 15-529 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2091 | 15-750 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2092 | 16-240 / A-16-3774 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2093 | 08-122 / A-09-221 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2094 | 09-217 AL 09-219 / A-10-55 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2095 | 15-731 / 15-732 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2096 | 17-226 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2097 | 16-489 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2098 | 07-285 / A-08-717 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2099 | 17-164 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2100 | 07-465 AL 07-468 / A-08-1719 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2101 | 06-070 / A-06-2819 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2102 | 07-166 / A-07-3989 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2103 | 07-168 / A-07-3988 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2104 | 11-690 / A-12-2348 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2105 | QG-08-946 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2106 | QG-11-1060 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2107 | 13-155 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2108 | 16-675 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2109 | 09-247 / A-10-194 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2110 | 15-115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2111 | 16-611 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2112 | 11-409 / A-12-1008 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2113 | 16-549 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2114 | 12-110 / A-13-3461 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2115 | 16-379 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2116 | 16-380 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2117 | 16-079 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2118 | 12-669 / A-13-1354 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2119 | 13-568 / A-14-797 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2120 | 13-198 / A-13-3465 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2121 | 14-055 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2122 | 12-242 / A-12-3578 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2123 | 07-201 / A-08-93 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2124 | 14-597 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2125 | 14-607 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2126 | 13-325 AL 13-339 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2127 | 09-075 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2128 | 07-124 / A-07-3765 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2129 | 14-301 / A-15-663 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2130 | 13-500 / A-14-810 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2131 | 10-056 / A-10-2198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2132 | 16-074 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2133 | 16-540 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2134 | 16-321 / A-16-3620 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2135 | 17-054 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2136 | 12-840 / A-13-1957 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2137 | 13-191 / A-13-3669 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2138 | 13-192 / A-13-3668 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2139 | 13-193 / A-13-3667 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2140 | 99-246 / A-00-1620 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2141 | 17-216 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2142 | 13-071 / A-13-2398 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2143 | 12-353 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2144 | 14-164 / A-11-2868 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2145 | 09-383 / A-10-797 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2146 | 13-617 AL 13-622 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2147 | 15-194 AL 15-604 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2148 | 15-594 AL 15-604 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2149 | 15-404 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2150 | 03-349 / A-04-1217 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2151 | 06-077 / A-06-2817 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2152 | 15-636 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2153 | 17-176 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2154 | 17-006 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2155 | 17-161 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2156 | 11-389 / A-12-893 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2157 | 15-763 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2158 | 15-806 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2159 | 16-565 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2160 | 15-760 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2161 | 15-761 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2162 | 15-762 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2163 | 11-714 / A-12-1969 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2164 | 15-916 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2165 | 16-061 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2166 | 16-065 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2167 | 16-084 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2168 | 16-116 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2169 | 16-564 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2170 | 16-681 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2171 | 17-047 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2172 | 16-064 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2173 | 15-240 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2174 | 15-407 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2175 | 15-408 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2176 | 15-409 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2177 | 16-566 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2178 | 17-050 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2179 | 17-051 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2180 | 16-217 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2181 | 12-138 / A-12-2944 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2182 | 16-214 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2183 | 11-620 / A-12-1668 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2184 | 16-34-1840 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2185 | 15-712 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2186 | 17-016 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2187 | 13-649 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2188 | 10-150 / A-10-2923 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2189 | 14-276 / A-15-383 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2190 | 07-316 / A-08-988 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2191 | 17-241 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2192 | 16-069 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2193 | 16-219 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2194 | 16-220 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2195 | 10-676 / A-11-981 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2196 | 08-165 / A-09-533 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2197 | 14-199 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2198 | 13-067 / A-13-2554 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2199 | 13-285 / A-14-13 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2200 | 16-622 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2201 | 16-697 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2202 | 17-727 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2203 | 09-465 / A-10-2403 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2204 | 08-089 / A-08-2791 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2205 | 07-084 / A-07-3555 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2206 | 12-731 / A-13-1675 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2207 | 13-309 / A-14-623 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2208 | 12-349 / A-13-648 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2209 | 15-386 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2210 | 07-110 / A-07-3758 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2211 | 11-159 / A-11-2767 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2212 | 04-147 / A-04-3192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2213 | 08-194 / A-09-710 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2214 | 12-066 / A-12-2678 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2215 | 12-067 / A-12-2679 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2216 | 09-376 / A-10-794 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2217 | 17-031 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2218 | 09-176 / A-09-2857 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2219 | 16-138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2220 | 14-143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2221 | 17-089 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2222 | 17-109 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2223 | 07-083 / A-07-3554 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2224 | 16-080 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2225 | 11-299 / A-12-128 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2226 | 13-015 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2227 | 12-020 / A-12-2076 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2228 | 11-447 / A-12-1282 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2229 | 16-451 / A-17-478 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2230 | 14-425 / A-15-968 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2231 | 15-194 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2232 | 17-028 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2233 | 16-201 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2234 | 15-14-1806 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 2235 | 14-113-1744 / A-15-1024 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2236 | CASP 2015-01-1681 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2237 | 08-281 / A-09-1267 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2238 | 12-043 / A-12-2567 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2239 | 16-021 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2240 | 16-022 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2241 | 16-023 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2242 | 15-389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2243 | 15-735 / A-16-1151 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2244 | 07-251 / A-08-263 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2245 | 07-315 / A-08-839 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2246 | 13-493 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2247 | 13-494 / A-14-804 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2248 | 13-495 / A-14-805 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2249 | 13-496 / A-14-806 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2250 | 13-497 / A-14-807 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2251 | 13-498 / A-14-808 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2252 | 13-499 / A-14-809 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2253 | 13-717 / A-14-1789 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2254 | 15-370 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2255 | 15-370 / A-16-233 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2256 | 15-371 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2257 | 17-014 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2258 | 17-008 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2259 | QG-16-1350 | ROBERTO BONANO RODRIGUEZ | AVE. PRINCIPAL BARALT I-31 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| CREDITOR 2260 | CASP 2015-12-0498 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2261 | CASP 2016-12-0740 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2262 | 08-082 / A-08-2856 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2263 | 07-370 / A-08-1153 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2264 | 10-20-1143 / A-10-3173 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2265 | 13-115 / A-13-2918 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2266 | 16-31-1837 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2267 | 16-639 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2268 | 10-037 / A-10-2043 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2269 | 17-032 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2270 | 17-262 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2271 | CASP 2016-12-0699 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2272 | 13-732 / A-14-1725 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2273 | 09-481 / A-10-1681 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2274 | 13-138 / A-13-2681 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2275 | 11-619 / A-12-1623 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2276 | 07-492 / A-08-2154 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2277 | 07-493 / A-08-2156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2278 | 08-008 / A-08-2229 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2279 | 07-368 / 07-369 / A-08-1390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2280 | 16-525 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2281 | 07-199 / A-08-91 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2282 | 11-018 / A-11-2044 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2283 | 11-079 / A-11-2310 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2284 | 12-387 / A-13-842 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2285 | 15-703 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2286 | 15-810 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2287 | 16-330 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2288 | 07-418 / A-08-1689 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2289 | 16-43-1849 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2290 | 15-556 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2291 | 10-226 / A-111-68 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2292 | 13-768 / A-14-1871 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2293 | 14-355 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2294 | 12-778 / A-13-1837 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2295 | 15-695 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2296 | 16-475 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2297 | CASE NUMBER PENDING | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 2298 | 13-111 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2299 | 10-038 / A-10-2042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2300 | 15-193 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2301 | 15-418 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2302 | 11-067 AL 11-069 / A-11-2108 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2303 | 13-582 / A-14-895 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2304 | 16-098 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2305 | 16-618 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2306 | 15-191 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2307 | 17-221 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2308 | 16-460 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2309 | 16-507 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2310 | 16-335 / A-16-3747 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2311 | 12-010 / A-12-2293 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2312 | 07-108 / A-07-3750 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2313 | 10-681 / A-11-928 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2314 | 12-838 / A-13-1928 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2315 | QG-12-1086 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2316 | 16-465 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2317 | 13-723 / A-14-1727 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2318 | 14-195 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2319 | 07-310 / A-08-784 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2320 | 06-024 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2321 | 09-427 / A-10-1406 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2322 | 16-363 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2323 | 07-349 / A-08-1181 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2324 | 16-578 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2325 | 16-155 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2326 | 12-609 / A-13-1064 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2327 | 16-204 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2328 | 16-167 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2329 | 13-677 / A-14-1477 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2330 | 12-736 / A-13-1925 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2331 | 10-848 / A-11-1721 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2332 | 12-395 / A-13-857 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2333 | 15-640 AL 15-644 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2334 | 15-560 AL 15-569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2335 | 12-557 / A-13-1121 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2336 | 11-695 / A-12-2042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2337 | 15-512 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2338 | 07-198 / A-08-90 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2339 | 14-557 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2340 | 14-558 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2341 | 13-503 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2342 | 13-544 AL 13-546 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2343 | 16-487 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2344 | 12-490 / A-13-872 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2345 | 12-499 / A-13-601 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2346 | 12-765 / A-13-1834 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2347 | 13-215 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2348 | 08-170 / A-09-704 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2349 | 08-177 / A-09-518 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2350 | 15-850 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2351 | 08-173 / A-09-517 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2352 | 07-392 / A-08-1423 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2353 | 16-434 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2354 | QG-16-1326 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2355 | 16-157 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2356 | 15-433 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2357 | 07-070 / A-07-3547 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2358 | 12-254 / A-13-108 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2359 | QG-17-1430 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2360 | 13-489 / A-14-413 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2361 | 09-406 / A-10-969 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2362 | 11-696 / A-12-1868 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2363 | 12-241 / A-12-3580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2364 | 12-476 / A-13-987 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2365 | 09-377 / A-10-795 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2366 | 16-436 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2367 | 07-001 / A-07-2872 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2368 | 07-002 / A-07-2873 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2369 | 11-071 / A-11-1828 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2370 | 07-021 / A-07-3018 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2371 | 15-378 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2372 | 15-723 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2373 | 12-317 / A-13-186 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2374 | 13-579 / A-14-892 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2375 | 15-740 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2376 | 13-065 / A-13-2433 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2377 | 11-691 / A-12-2347 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2378 | 16-239 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2379 | 16-712 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2380 | 13-698 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2381 | 11-017 / A-11-2045 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2382 | 12-404 / A-13-876 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2383 | 11-318 / A-12-342 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2384 | 15-362 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2385 | 15-366 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2386 | 10-650 / A-11-880 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2387 | 16-248 / A-16-3772 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2388 | 15-721 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2389 | 16-637 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2390 | 13-757 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2391 | 14-127 / A-14-2426 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2392 | 16-294 / A-16-3764 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2393 | 16-246 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2394 | 15-896 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2395 | 17-225 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2396 | 15-340 AL 15-343 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2397 | 07-437 / A-08-1645 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2398 | 12-839 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2399 | 15-260 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2400 | 15-523 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2401 | 04-143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2402 | 08-192 / A-09-756 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2403 | 08-586 / A-09-1644 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2404 | 08-041 / A-08-2668 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| CREDITOR 2405 | CASP 2014-05-1512 | RAUL E. ROSADO TORO | CLUB MANOR VILLAGE B-4 CALLE TOMÁS AGRAIT | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| CREDITOR 2406 | 07-11-804 / A-07-3610 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 2407 | 14-102 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2408 | 15-707 / A-16-1156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2409 | 14-591 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2410 | 14-596 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2411 | 14-444 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2412 | 15-829 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2413 | 16-099 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2414 | 16-100 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2415 | 16-101 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2416 | 16-102 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2417 | 16-103 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2418 | 16-104 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2419 | 16-105 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2420 | 07-249 / A-08-261 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2421 | 17-155 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2422 | 16-347 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2423 | 15-291 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2424 | 11-101 / A-11-2522 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2425 | 12-038 / A-12-2353 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2426 | 09-381 / A-10-753 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2427 | 15-534 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2428 | 15-729 / A-16-1153 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2429 | 09-490 / 09-491 / A-10-2768 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2430 | 12-97-1456 / A-13-2762 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2431 | 08-220 / 08-221 / A-09-698 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2432 | 11-657 / A-12-2039 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2433 | 14-594 / 14-595 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2434 | 07-475 / 07-476 / A-08-1959 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2435 | 16-658 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2436 | 16-354 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2437 | 12-488 / A-13-870 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2438 | 15-872 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2439 | 13-631 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2440 | 12-875 / A-13-2113 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2441 | 13-069 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2442 | CASP 2015-01-2695 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2443 | 13-491 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2444 | 07-127 / A-07-3762 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2445 | 15-919 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2446 | 15-926 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2447 | 16-567 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2448 | 12-166 / A-12-3456 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2449 | CASP 2016-11-0636 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2450 | 08-318 / A-09-1310 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2451 | 10-473 / A-11-390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2452 | 15-878 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2453 | 17-009 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2454 | QG-16-1331 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2455 | 16-508 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2456 | 17-236 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2457 | 15-876 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2458 | 12-208 / A-12-3528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2459 | 12-322 / A-13-191 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2460 | 17-115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2461 | 07-129 / A-07-3651 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2462 | 08-420 / A-09-1467 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2463 | 15-133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2464 | 16-207 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2465 | 13-547 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2466 | 14-398 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2467 | 15-223 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2468 | 16-114 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2469 | 11-688 / A-12-1867 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2470 | 09-213 / ZA-10-51 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2471 | 15-431 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2472 | 14-135-1767 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2473 | CASP 2015-01-1980 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2474 | 06-102 / A-06-3062 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2475 | 09-194 / A-09-2893 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2476 | 09-283 / A-10-418 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2477 | 10-805 / A-11-1626 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2478 | 12-118 / A-12-3413 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2479 | 12-119 / A-12-3412 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2480 | 12-120 / A-12-3543 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2481 | 12-121 / A-12-3440 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2482 | 12-122 / A-12-3442 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2483 | 12-123 / A-12-3443 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2484 | 12-124 / A-12-3444 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2485 | 12-127 / A-12-3441 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2486 | 12-128 / A-12-3209 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2487 | 12-129 / A-12-3210 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2488 | 12-130 / A-12-3211 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2489 | 08-315 / A-09-1305 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2490 | 17-092 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2491 | 17-212 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2492 | QG-11-1156 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2493 | QG-12-1095 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2494 | 14-35-1667 / A-15-282 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2495 | 14-46-1678 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2496 | 10-626 / A-11-922 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2497 | 12-008 / A-12-2362 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2498 | 17-033 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2499 | 15-803 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2500 | 16-509 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2501 | 16-192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2502 | 13-523 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2503 | 13-575 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2504 | 16-510 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2505 | 16-292 / A-16-3766 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2506 | 09-436 / A-10-1216 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2507 | CASP 2015-01-3048 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2508 | 13-763 / A-14-2003 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2509 | 07-104 / A-07-3746 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2510 | 10-11-1134 / A-10-314 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2511 | 08-284 / A-09-1275 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2512 | 14-580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2513 | 13-160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2514 | 14-131 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2515 | 11-429 / A-12-978 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2516 | 08-320 / A-09-1316 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2517 | QG-14-1226 | JUAN VILLAFANE LOPEZ | PO BOX 12055 | SAN JUAN | PR | 00914-0055 | C | U | D | UNDETERMINED |
| CREDITOR 2518 | QG-14-1240 | JUAN VILLAFANE LOPEZ | PO BOX 12055 | SAN JUAN | PR | 00914-0055 | C | U | D | UNDETERMINED |
| CREDITOR 2519 | 14-134-1766 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2520 | 10-635 / A-11-796 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2521 | 17-162 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2522 | 08-384 / A-09-1381 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2523 | 11-653 / A-12-1897 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2524 | 16-193 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2525 | 16-355 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2526 | 12-250 / A-13-414 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2527 | 15-387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2528 | 16-553 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2529 | 07-253 / A-08-247 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2530 | 16-382 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2531 | 10-625 / A-11-787 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2532 | CASP 2014-12-0778 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2533 | 16-511 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2534 | 13-108 / A-13-2924 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2535 | 14-513 AL 14-519 / 14-522 / A-15-1350 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2536 | 17-138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2537 | 12-69-1429 / A-13-2798 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2538 | 14-37-1669 / A-15-284 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2539 | 14-44-1676 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2540 | 14-53-1685 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2541 | 14-54-1686 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2542 | 14-55-1687 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2543 | 14-56-1688 / A-15-1384 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2544 | 14-85-1716 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2545 | 14-86-1717 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2546 | 14-87-1718 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2547 | 14-88-1719 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2548 | 14-89-1720 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2549 | 10-630 / A-11-792 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2550 | 11-245 / A-11-3492 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2551 | 16-129 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2552 | 17-173 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2553 | 09-384 / A-10-798 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2554 | 17-233 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2555 | CA-2017-28 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2556 | 17-034 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2557 | 13-306 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2558 | 16-135 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2559 | 13-302 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2560 | 07-200 / A-08-92 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2561 | 06-37-752 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2562 | 09-323 / A-10-848 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2563 | QG-17-1409 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2564 | 09-355 AL 09-357 / A-10-714 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2565 | 07-125 / A-07-3764 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2566 | QG-14-1242 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2567 | 13-744 / A-14-1475 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2568 | 16-504 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2569 | 16-319 / A-16-3955 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2570 | 15-669 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2571 | 08-088 / A-09-182 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2572 | 15-541 / A-16-847 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2573 | CASP 2015-01-1929 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2574 | 09-053 / A-09-19886 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2575 | 10-169 / A-10-3066 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2576 | 10-698 / A-11-932 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2577 | 11-142 / A-11-2928 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2578 | 12-003 / A-12-2088 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2579 | 12-004 / A-12-2344 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2580 | 14-566 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2581 | 16-552 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2582 | QG-09-1074 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 2583 | 17-272 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2584 | 11-408 / A-12-1049 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2585 | 16-158 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2586 | 16-395 / A-17-404 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2587 | 13-014 / A-13-2273 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2588 | 13-012 / A-12-2274 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2589 | 10-540 / A-11-3160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2590 | 15-066 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2591 | 13-516 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2592 | 16-078 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2593 | 11-658 / A-12-1902 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2594 | 12-156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2595 | 13-788 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2596 | 14-083 / A-14-2011 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2597 | 17-271 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2598 | 14-272 / A-15-386 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2599 | 17-106 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2600 | 14-093 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2601 | 08-047 AL 08-049 / A-08-2680 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2602 | 13-130-1600 / A-14-679 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2603 | 12-551 / A-13-904 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2604 | 16-165 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2605 | 15-520 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2606 | 15-581 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2607 | 13-607 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2608 | 15-774 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2609 | 07-284 / A-08-718 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2610 | 15-846 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2611 | 15-067 / 15-068 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2612 | 08-156 / A-09-702 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2613 | 11-085 / A-11-2199 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2614 | 11-202 / A-11-3485 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2615 | 12-743 / A-13-1823 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2616 | 08-090 / A-08-2790 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2617 | 14-578 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2618 | 15-238 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2619 | 15-239 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2620 | 15-787 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2621 | 16-367 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2622 | 15-176 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2623 | 13-016 / A-13-2239 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2624 | 13-019 / A-13-2242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2625 | 14-056 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2626 | 10-478 / A-11-388 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2627 | 17-029 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2628 | 15-432 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2629 | 15-192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2630 | 16-529 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2631 | 15-752 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2632 | 15-668 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2633 | 17-213 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2634 | 12-664 / A-13-1359 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2635 | 16-293 / A-16-3765 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2636 | 08-061 / A-08-2815 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2637 | 12-723 / A-13-1571 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2638 | 07-459 / A-08-1849 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2639 | 14-231 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2640 | 17-035 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2641 | 17-263 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2642 | 16-660 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2643 | 14-188 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2644 | 16-586 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2645 | 15-935 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2646 | 16-583 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2647 | 14-207 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2648 | 13-002 / A-13-2076 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2649 | 09-449 / A-10-1412 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2650 | 13-150 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2651 | 17-204 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2652 | 13-214 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2653 | 16-055 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2654 | 16-471 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2655 | 03-039 / 03-041 / A-03-2460 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2656 | 11-090 / A-11-2300 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2657 | 12-401 / A-13-871 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2658 | 17-229 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2659 | 14-436 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2660 | 15-388 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2661 | 11-686 / A-12-1971 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2662 | 13-542 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2663 | 12-045 / A-12-2569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2664 | 16-071 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2665 | 17-081 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2666 | QG-12-1178 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2667 | 10-213 / A-10-3177 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2668 | 13-261 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2669 | 13-580 / A-14-893 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2670 | 16-512 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2671 | 16-616 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2672 | 16-337 / A-16-3745 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2673 | 13-598 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2674 | 14-133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2675 | 15-357 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2676 | 12-831 / A-13-1954 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2677 | 12-197 / A-12-3223 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2678 | 14-329 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2679 | 07-051 / A-07-3478 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2680 | 16-488 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2681 | 11-154-1320 / A-12-493 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2682 | 13-520 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2683 | 15-698 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2684 | 07-074 / A-07-3550 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2685 | 13-301 / A-14-525 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2686 | CASP 2014-12-0878 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2687 | 16-49-1855 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2688 | 12-550 / A-13-905 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2689 | 14-169 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2690 | 16-212 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2691 | 17-243 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2692 | 16-469 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2693 | 13-789 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2694 | 15-852 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2695 | 16-194 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2696 | 15-744 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2697 | 16-195 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2698 | 16-513 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2699 | 16-594 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2700 | 14-044 / A-14-1979 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2701 | 16-327 / A-16-3614 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2702 | 16-514 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2703 | 15-638 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2704 | 16-046 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2705 | 16-047 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2706 | 16-123 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2707 | 16-227 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2708 | 16-454 / A-17-475 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2709 | 16-535 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2710 | 16-568 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2711 | 16-148 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2712 | 16-149 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2713 | 12-20-1380 / A-13-260 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2714 | 10-009 AL 10-013 / A-10-1690 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2715 | 15-220 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2716 | 15-842 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2717 | QG-08-956 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2718 | 13-566 / A-14-796 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2719 | 15-533 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2720 | 16-648 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2721 | 11-104 / A-11-2520 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2722 | 12-392 / A-13-852 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2723 | 13-562 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2724 | 14-313 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2725 | 17-121 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2726 | 09-230 / A-10-189 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2727 | 11-569 / A-12-1630 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2728 | 08-432 / A-09-1436 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2729 | 17-100 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2730 | QG-16-1312 | MIGDALIA SANTIAGO FUENTES | EDIFICIO VICK CENTER C-100, 867 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| CREDITOR 2731 | 08-359 / A-09-1303 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2732 | 16-30-1836 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2733 | QG-16-1364 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2734 | 15-728 / A-16-1154 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2735 | 16-470 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2736 | 09-256 / A-10-184 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2737 | 12-081 / A-12-2687 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2738 | 12-323 / 12-324 / A-13-192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2739 | 10-618 / A-11-621 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2740 | 14-076 / A-14-2101 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2741 | 07-406 AL 07-407 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2742 | 12-247 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2743 | 17-239 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2744 | 09-39-947 / A-10-829 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2745 | QG-16-1340 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2746 | 17-003 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2747 | 15-900 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2748 | 16-711 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2749 | 15-225 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2750 | 09-392 / A-10-967 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2751 | 11-413 / A-12-1012 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2752 | 08-387 / A-09-1450 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2753 | 16-582 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2754 | 13-020 / A-13-2271 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2755 | 12-058 / A-12-2471 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2756 | 10-876 / A-11-1917 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2757 | 14-258 / A-15-388 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2758 | 06-096 / A-06-3043 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2759 | 15-419 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2760 | 11-677 / A-12-2352 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2761 | 12-288 / A-13-574 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2762 | 14-452 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2763 | 07-172 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2764 | 08-168 / A-09-696 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2765 | 08-260 / A-09-1197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2766 | 12-230 AL 12-137 / A-13-306 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2767 | 11-128 / A-11-2617 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2768 | 13-592 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2769 | 15-630 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2770 | 13-097 / A-13-2929 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2771 | 15-435 / PS-15-076 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2772 | 13-116 / A-13-3042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2773 | 16-545 / PON-16-1059 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2774 | QG-16-1371 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2775 | 14-213 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2776 | QG-16-1337 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 2777 | 13-507 / A-14-439 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2778 | 14-331 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2779 | CASE NUMBER PENDING | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2780 | 15-439 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2781 | 13-721 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2782 | 13-745 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2783 | 16-130 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2784 | 09-257 / 09-258 / A-10-259 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2785 | 09-477 / A-10-1613 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2786 | 13-023 / A-13-2244 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2787 | 09-374 / A-10-792 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2788 | 12-788 / A-13-1855 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2789 | 16-659 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2790 | 13-094 / A-13-2685 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2791 | 15-256 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2792 | 12-116 / A-12-3269 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2793 | 16-320 / A-16-3956 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2794 | 11-188 / A-11-2982 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2795 | 14-118-1750 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2796 | CASP 2016-12-0739 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2797 | 11-461 / A-12-1139 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2798 | 14-150 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2799 | 14-197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2800 | 16-515 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2801 | 16-615 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2802 | 12-543 / A-13-909 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2803 | 16-516 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2804 | 14-527 / A-15-1337 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2805 | 17-172 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2806 | 15-709 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2807 | 14-129-1761 / A-15-1796 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2808 | 11-239 / A-11-3484 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2809 | 16-369 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2810 | 16-356 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2811 | 16-427 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2812 | 16-281 / A-16-3623 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2813 | 12-132 / A-12-2963 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2814 | QG-13-1213 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2815 | 13-533 / A-14-884 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2816 | 16-656 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2817 | 15-166 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2818 | 07-304 / A-08-733 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2819 | 15-941 / A 15-944 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2820 | 07-463 / A-08-1853 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2821 | 07-126 / A-07-3763 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2822 | 15-416 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2823 | 17-163 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2824 | 13-310 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2825 | 16-468 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2826 | 16-439 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2827 | 16-131 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2828 | 10-059 / A-10-2338 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2829 | 11-011 / A-11-2027 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2830 | 12-384 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2831 | 05-002 / A-05-1559 / A-07-707 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2832 | 14-548 / A-15-1578 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2833 | 16-532 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2834 | 14-526 / A-15-1335 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2835 | 16-606 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2836 | 14-208 / A-14-3197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2837 | 14-209 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2838 | 17-060 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2839 | QG-14-1261 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2840 | 06-281 / A-07-1003 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2841 | 08-080 / A-08-2866 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2842 | 09-442 / A-10-1408 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2843 | 05-001 / A-05-1558 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2844 | 14-307 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2845 | 14-309 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2846 | 14-312 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2847 | 15-797 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2848 | 14-598 / 14-602 14-604 / 14-605 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2849 | 13-574 / A-14-407 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2850 | 15-185 / PON-15-1008 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2851 | 12-482 / A-13-567 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2852 | 15-248 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2853 | 07-131 / A-07-3761 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2854 | 16-334 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2855 | 13-674 / A-14-1397 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2856 | 16-177 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2857 | 17-178 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2858 | 15-599 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2859 | 12-069 / A-12-2680 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2860 | 07-414 / A-08-1685 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2861 | 10-036 / A-10-2274 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2862 | 06-033 / A-06-2452 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2863 | 09-210 AL 09-211 / A-09-2887 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2864 | 14-311 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2865 | 15-798 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2866 | 12-042 / A-12-2566 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2867 | 08-097 / A-09-267 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2868 | 16-237 / A-16-3641 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2869 | 16-423 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2870 | 17-036 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2871 | 15-249 / A-16-304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2872 | 15-250 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2873 | 17-085 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2874 | 10-077 / A-10-2527 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2875 | 09-398 / A-10-1117 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2876 | 16-464 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2877 | 16-081 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2878 | 10-841 / A-11-1714 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2879 | CASP 2015-01-1530 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2880 | 10-741 / A-11-1179 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2881 | 10-824 / A-11-1529 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2882 | 11-010 / A-11-2028 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2883 | 12-383 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2884 | 03-262 / A-04-493 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2885 | 04-172 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2886 | 04-303 / A-05-617 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2887 | 05-320 / A-06-1895 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2888 | 07-170 / A-07-3986 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2889 | 07-174 / A-07-3590 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2890 | 08-033 / A-08-2287 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2891 | 08-064 / A-08-2663 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2892 | 08-163 / A-09-534 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2893 | 08-270 / A-09-1193 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2894 | 08-290 / 08-289 / 08-288 / 08-333 / 08-347 / A-09-1301 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2895 | 08-398 / A-09-1556 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2896 | 08-582 / A-09-1818 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2897 | 09-077 / A-09-2206 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2898 | 09-331 / A-10-618 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2899 | 09-332 / A-10-619 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2900 | 09-333 / A-10-604 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2901 | 09-336 / A-10-606 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2902 | 09-338 / A-10-608 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2903 | 09-464 / A-10-1415 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2904 | 09-470 / A-10-1770 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2905 | 09-474 / A-10-1611 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2906 | 09-504 / A-10-1887 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2907 | 10-007 / A-10-1607 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2908 | 10-016 / A-10-1662 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2909 | 10-026 / A-10-1997 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2910 | 10-031 / A-10-2040 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2911 | 10-080 / A-10-2529 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2912 | 10-144 / A-10-3029 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2913 | 10-168 / A-10-3065 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2914 | 10-188 / A-10-3190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2915 | 10-441 / A-11-64 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2916 | 10-541 / A-11-315 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2917 | 10-645 / A-11-884 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2918 | 10-646 / A-11-885 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2919 | 10-647 / A-11-883 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2920 | 10-648 / A-11-882 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2921 | 10-653 / A-11-877 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2922 | 10-689 / A-11-840 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2923 | 10-706 / A-11-935 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2924 | 10-707 / A-11-936 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2925 | 10-712 / A-11-1184 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2926 | 10-719 / A-11-1148 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2927 | 10-768 / A-11-1142 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2928 | 10-769 / A-11-1141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2929 | 10-770 / A-11-1140 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2930 | 10-773 / A-11-1138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2931 | 10-809 / A-11-1292 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2932 | 10-818 / A-11-1531 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2933 | 11-026 / A-12-2110 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2934 | 11-030 / A-11-1706 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2935 | 11-054 / A-11-1954 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2936 | 11-056 / A-11-1951 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2937 | 11-072 / A-11-2194 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2938 | 11-073 / A-11-2198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2939 | 11-107 / A-11-2761 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2940 | 11-111 / A-2231 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2941 | 11-189 / A-11-2981 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2942 | 11-216 / A-11-3479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2943 | 11-217 / A-11-3480 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2944 | 11-322 / A-12-345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2945 | 11-352 / A-12-805 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2946 | 11-460 / A-12-985 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2947 | 11-585 / A-12-1634 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2948 | 11-586 / A-12-1572 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 2949 | 11-616 / A-12-1670 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2950 | 11-636 / A-12-1976 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2951 | 11-683 / A-12-2037 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2952 | 11-684 / A-12-2036 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2953 | 11-705 / A-12-1863 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2954 | 12-019 / A-12-2092 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2955 | 12-032 / A-12-2289 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2956 | 12-033 / A-12-2358 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2957 | 12-034 / A-12-2357 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2958 | 12-040 / 12-2553 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2959 | 12-062 / A-12-2562 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2960 | 12-074 / A-12-2683 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2961 | 12-077 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2962 | 12-100 / A-12-3202 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2963 | 12-134 / A-12-3136 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2964 | 12-148 AL 12-151 / A-12-3539 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2965 | 12-157 / A-12-3540 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2966 | 12-160 / A-12-3212 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2967 | 12-161 / A-12-3133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2968 | 12-162 / A-12-3267 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2969 | 12-169 / A-12-34590 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2970 | 12-171 / A-12-3605 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2971 | 12-228 / A-12-3608 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2972 | 12-274 / A-15-384 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2973 | 12-291 / A-12-3577 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2974 | 12-318 / A-13-187 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2975 | 12-355 / A-13-174 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2976 | 12-478 / A-13-570 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2977 | 12-493 / A-13-564 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2978 | 12-494 / A-13-563 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2979 | 12-495 / A-13-562 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2980 | 12-496 / A-13-599 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2981 | 12-501 / A-13-640 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2982 | 12-504 / A-13-914 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2983 | 12-511 / A-13-561 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2984 | 12-547 / A-13-907 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2985 | 12-548 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2986 | 12-568 / A-13-900 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2987 | 12-570 / A-13-1057 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2988 | 12-572 / A-13-1195 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2989 | 12-573 / A-13-1194 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2990 | 12-617 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2991 | 12-758 / A-13-1827 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2992 | 12-767 / A-13-1836 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2993 | 12-814 / A-13-1949 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2994 | 12-824 / A-12-1932 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2995 | 12-828 / A-13-1951 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2996 | 12-829 / A-13-1952 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2997 | 12-842 / A-13-1958 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2998 | 12-847 / A-13-2026 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 2999 | 12-848 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3000 | 12-849 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3001 | 12-850 / A-13-2023 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3002 | 12-851 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3003 | 12-852 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3004 | 12-853 / A-13-2020 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3005 | 12-869 / A-13-2276 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3006 | 12-870 / A-13-2275 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3007 | 12-873 / A-13-2111 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3008 | 13-032 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3009 | 13-033 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3010 | 13-055 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3011 | 13-058 / A-13-2469 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3012 | 13-060 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3013 | 13-061 / A-13-2436 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3014 | 13-063 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3015 | 13-101 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3016 | 13-102 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3017 | 13-103 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3018 | 13-113 / A-13-2920 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3019 | 13-578 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3020 | 13-593 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3021 | 13-594 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3022 | 13-596 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3023 | 13-613 / A-14-1285 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3024 | 13-614 / A-14-1284 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3025 | 13-691 / A-14-1431 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3026 | 13-692 / A-14-1430 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3027 | 13-693 / A-14-1429 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3028 | 13-694 / A-14-1428 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3029 | 13-718 / A-14-1787 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3030 | 13-720 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3031 | 13-729 / A-14-1962 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3032 | 13-730 / A-14-1963 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3033 | 13-746 / A-14-1999 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3034 | 13-747 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3035 | 14-049 / A-14-2038 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3036 | 14-054 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3037 | 14-080 / A-14-2008 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3038 | 14-096 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3039 | 14-142 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3040 | 14-148 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3041 | 14-160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3042 | 14-190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3043 | 14-191 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3044 | 14-192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3045 | 14-210 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3046 | 14-216 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3047 | 14-242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3048 | 14-244 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3049 | 14-252 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3050 | 14-254 / A-15-346 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3051 | 14-268 / A-15-113 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3052 | 14-269 / A-15-112 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3053 | 14-271 / A-15-387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3054 | 14-277 / A-15-345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3055 | 14-303 / A-15-664 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3056 | 14-305 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3057 | 14-306 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3058 | 14-321 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3059 | 14-324 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3060 | 14-325 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3061 | 14-326 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3062 | 14-368 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3063 | 14-397 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3064 | 14-492 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3065 | 16-709 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3066 | 17-062 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3067 | 17-095 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3068 | A-168-98 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3069 | 16-559 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3070 | 16-300 / A-16-3758 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3071 | 12-142 / A-12-3313 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3072 | 04-254 / A-05-473 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3073 | 08-096 / A-09-184 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3074 | 07-40107-402 / A-08-1405 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3075 | 09-506 / A-10-1886 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3076 | 13-586 / 13-587 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3077 | 15-227 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3078 | 16-357 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3079 | 05-191 / A-06-569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3080 | 15-164 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3081 | 15-165 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3082 | 10-164 AL 10-166 / A-10-3192 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3083 | 11-621 / A-12-1674 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3084 | 10-879 / A-11-1623 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3085 | 16-533 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3086 | 12-168 / A-12-3457 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3087 | 09-460 / A-10-1413 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3088 | 10-177 / A-10-2919 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3089 | 10-445 / A-11-63 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3090 | 12-798 / A-13-1786 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3091 | 15-743 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3092 | 17-088 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3093 | 09-347 AL 09-350 / A-10-602 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3094 | 15-862 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3095 | 07-067 / A-07-3546 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3096 | 16-070 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3097 | 16-222 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3098 | QG-13-1220 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 3099 | QG-15-1265 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 3100 | 15-048 AL 15-051 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3101 | 07-034 / A-07-3141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3102 | 13-246 / A-13-3664 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3103 | 11-014 / A-11-2033 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3104 | 16-534 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3105 | 11-182 / A-11-2995 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3106 | 15-062 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3107 | 16-200 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3108 | 13-765 / A-14-1874 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3109 | 16-067 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3110 | 16-351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

Case:17-03283-LTS Doc#:2153-1 Filed:12/22/17 Entered:12/22/17 14:47:59 Desc:
Exhibit A Page 218 of 525

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3111 | 15-879 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3112 | 16-373 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3113 | 10-505 / A-11-376 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3114 | 12-227 / A-12-3607 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3115 | CASP 2015-05-3656 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3116 | 14-158-1791 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3117 | 14-113 AL 14-117 / A-14-2694 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3118 | 15-472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3119 | QG-17-1430-3 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 3120 | 14-100 / A-14-2420 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3121 | 11-651 / A-12-1903 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3122 | 15-826 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3123 | 12-205 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3124 | 10-215 / A-10-3178 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3125 | 16-247 / A-16-3773 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3126 | 13-299 / A-14-366 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3127 | PE-8544 / PE-8545 / KLRA-2016-00955 | JAIME ALCOVER DELGADO | BOX 919 | QUEBRADILLAS | PR | 00678 | C | U | D | UNDETERMINED |
| CREDITOR 3128 | 16-018 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3129 | 16-462 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3130 | 16-480 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3131 | 14-032 / A-14-1868 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3132 | 14-140-1772 / A-16-808 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3133 | 14-141-1773 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3134 | 13-120-1590 / A-13-3126 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3135 | 04-329 / A-05-734 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3136 | 07-072 / A-07-3548 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3137 | 16-284 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3138 | 15-375 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3139 | 16-399 / A-17-408 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3140 | 14-131-1763 / A-15-1789 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3141 | 15-627 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3142 | 15-462 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3143 | 17-199 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3144 | 06-121 / A-06-3413 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3145 | 10-229 / A-11-66 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3146 | 17-132 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3147 | 16-448 / A-17-481 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3148 | 16-505 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3149 | 16-645 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3150 | 17-038 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3151 | 15-235 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3152 | 16-579 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3153 | 04-259 / A-05-494 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3154 | 12-047 / A-12-2555 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3155 | PE-8092 | REINALDO PEREZ RAMIREZ | EDIFICO MIDTOWN OFIC 208, AVE. PONCE DE LEÓN #420 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 3156 | 10-803 / A-11-1237 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3157 | 08-381 / A-09-1317 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3158 | 13-553 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3159 | 02-040 / A-02-2499 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3160 | 03-004 / A-03-2115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3161 | 03-220 / A-04-133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3162 | 03-329 / A-04-1250 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3163 | 03-375 / A-04-1436 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3164 | 04-16-657 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3165 | 04-239 / A-05-306 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3166 | 05-007 / A-05-1741 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3167 | 06-274 / A-07-981 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3168 | 06-276 / A-07-825 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3169 | 06-284 / A-07-1006 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3170 | 06-438 / A-07-2223 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3171 | 06-466 / A-07-2329 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3172 | 06-482 / A-07-2316 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3173 | 07-016 / A-07-2868 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3174 | 07-085 / A-07-3556 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3175 | 07-087 / A-07-3595 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3176 | 07-088 / A-07-3594 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3177 | 07-090 / A-07-3102 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3178 | 07-095 / A-07-3177 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3179 | 07-139 / A-08-69 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3180 | 07-140 / A-08-71 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3181 | 07-143 / A-08-74 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3182 | 07-144 / A-08-75 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3183 | 07-145 / A-08-78 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3184 | 07-146 / A-08-79 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3185 | 07-147 / A-08-175 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3186 | 07-148 / A-08-174 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3187 | 07-149 / A-08-173 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3188 | 07-150 / A-08-172 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3189 | 07-151 / A-08-171 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3190 | 07-156 / A-08-166 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3191 | 07-162 / A-08-160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3192 | 07-164 / A-07-3991 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3193 | 07-165 / A-07-3990 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3194 | 07-211 / A-08-173 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3195 | 07-221 / A-08-180 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3196 | 07-279 / A-08-725 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3197 | 07-280 / A-08-724 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3198 | 07-282 / A-08-723 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3199 | 07-283 / A-08-722 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3200 | 07-287 / A-08-713 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3201 | 07-352 / A-08-1150 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3202 | 07-405 / A-08-1296 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3203 | 07-408 / A-08-1512 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3204 | 07-435 / A-08-1647 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3205 | 07-440 / A-08-1690 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3206 | 07-464 / A-08-1854 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3207 | 07-495 / A-08-1607 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3208 | 08-001 / A-08-2230 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3209 | 08-043 / A-08-2667 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3210 | 08-098 / A-09-244 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3211 | 08-193 / A-09-711 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3212 | 08-208 / A09-854 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3213 | 08-209 / A-09-855 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3214 | 08-330 / A-09-1293 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3215 | 08-370 / A-09-1190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3216 | 08-389 / A-09-1117 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3217 | 08-397 / A-09-1554 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3218 | 08-400 / A-09-1555 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3219 | 08-430 / A-09-1438 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3220 | 08-434 / A-09-1500 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3221 | 08-435 / A-09-1501 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3222 | 08-491 AL 08-496 / A-09-1432 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3223 | 08-499 / A-09-1430 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3224 | 08-506 / A-09-1423 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3225 | 08-537 / A-09-1551 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3226 | 08-559 / A-09-1648 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3227 | 08-563 / A-09-1565 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3228 | 09-174 / A-09-2635 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3229 | 10-073 / A-10-2348 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3230 | 10-643 / A-11-887 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3231 | 10-819 / A-11-1343 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3232 | 10-885 / A-11-1754 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3233 | 11-074 / A-11-2197 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3234 | 11-075 / A-11-2196 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3235 | 11-077 / A-11-1829 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3236 | 11-340 / A-12-804 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3237 | 11-689 / A-12-2016 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3238 | 12-006 / A-12-2089 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3239 | 12-007 / A-12-2090 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3240 | 12-029 / A-12-2693 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3241 | 12-084 / A-12-2802 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3242 | 12-170 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3243 | 12-179 / A-12-3219 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3244 | 12-313 / A-13-221 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3245 | 12-502 / A-13-602 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3246 | 12-506 / A-13-913 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3247 | 12-554 / A-13-1059 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3248 | 12-715 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3249 | 12-716 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3250 | 12-720 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3251 | 12-721 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3252 | 12-725 / A-13-1844 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3253 | 12-816 / A-13-1863 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3254 | 12-817 / A-13-1864 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3255 | 12-818 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3256 | 12-819 / A-13-1917 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3257 | 13-319 / A-14-358 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3258 | 13-320 / A-14-357 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3259 | 13-322 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3260 | 13-323 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3261 | 13-685 / A-14-1432 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3262 | 14-219 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3263 | 14-221 / A-14-3200 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3264 | 14-222 / A-14-3201 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3265 | 14-223 / A-14-3202 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3266 | 14-224 / A-14-3203 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3267 | 14-225 / A-14-3204 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3268 | 14-226 / A-14-3205 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3269 | 14-227 / A-15-04 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3270 | 14-228 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

### SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3271 | 14-229 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3272 | 14-230 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3273 | 14-232 / A-14-3207 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3274 | 14-238 / A-14-3265 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3275 | 14-239 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3276 | 14-243 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3277 | 14-253 / A-15-347 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3278 | 14-255 / A-15-391 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3279 | 14-323 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3280 | 15-778 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3281 | 15-779 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3282 | 15-780 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3283 | 15-781 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3284 | 15-802 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3285 | 07-395 / A-08-1421 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3286 | 08-304 / A-09-885 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3287 | 08-328 / A-09-1296 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3288 | 08-426 / A-09-1439 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3289 | 08-427 / A-09-1459 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3290 | 08-555 / A-09-1912 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3291 | 17-147 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3292 | 16-608 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3293 | 14-365 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3294 | 16-610 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3295 | 08-296 / 09-1347 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3296 | 10-738 / A-11-1182 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3297 | QG-16-1345 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3298 | 02-24-665 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3299 | 05-04-677 / A-05-2550 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3300 | 05-11-684 / A-05-2451 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3301 | 05-38-711 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3302 | 06-38-752 / A-07-1539 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3303 | 06-39-754 / A-07-1541 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3304 | 06-40-755 / A-07-1542 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3305 | 06-58-773 / A-07-1537 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3306 | 06-65-780 / A-07-1794 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3307 | 07-61-854 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3308 | 08-26-901 / A-09-84 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3309 | 08-28-903 / A-09-351 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3310 | 10-02-1125 / A-10-3174 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3311 | 10-19-1142 / A-10-3112 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3312 | 11-04-1170 / A-11-3056 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3313 | 11-07-1173 / A-11-3057 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3314 | 11-125-1291 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3315 | 11-13-1179 / A-11-3121 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3316 | 11-14-1180 / A-11-3122 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3317 | 11-16-1182 / A-11-3123 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3318 | 11-68-1234 / A-11-3105 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3319 | 11-89-1255 / A-11-3143 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3320 | 11-90-1256 / A-11-3144 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3321 | 12-104-1463 / A-13-2749 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3322 | 12-105-1464 / A-13-2792 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3323 | 12-106-1465 / A-13-2793 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3324 | 12-107-1466 / A-13-2794 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3325 | 12-109-1468 / A-13-2796 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3326 | 12-110-1469 / A-13-2769 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3327 | 12-111-1470 / A-13-2768 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3328 | 12-114-1473 / A-13-3115 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3329 | 12-116-1475 / A-14-739 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3330 | 12-19-1493 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3331 | 12-45-1405 / A-13-1874 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3332 | 12-46-1406 / A-13-2098 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3333 | 12-47-1407 / A-13-2102 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3334 | 12-48-1408 / A-13-2101 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3335 | 12-49-1409 / A-13-2100 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3336 | 12-51-1411 / A-13-2103 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3337 | 12-52-1412 / A-13-2108 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3338 | 12-53-1413 / A-13-2107 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3339 | 12-54-1414 / A-13-2106 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3340 | 12-55-1415 / A-13-2779 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3341 | 12-57-1417 / A-13-2942 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3342 | 12-71-1431 / A-13-2766 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3343 | 12-82-1441 / A-13-2788 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3344 | 12-85-1444 / A-13-2750 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3345 | 12-86-1445 / A-13-2752 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3346 | 12-88-1447 / A-13-2771 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3347 | 12-89-1448 / A-13-2765 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3348 | 12-90-1449 / A-13-2770 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3349 | 12-91-1450 / A-13-2790 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3350 | 12-92-1451 / A-13-2791 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3351 | 12-98-1457 / A-13-2775 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3352 | 13-08-1482 / A-13-2944 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3353 | 13-117-1587 / A-13-3333 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3354 | 13-122-1592 / A-13-3330 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3355 | 13-125-1595 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3356 | 13-126-1596 / A-14-677 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3357 | 13-127-1597 / A-14-676 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3358 | 13-129-1599 / A-14-678 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3359 | 13-131-1601 / A-14-680 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3360 | 13-133-1603 / A-14-1010 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3361 | 13-138-1608 / A-14-1523 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3362 | 13-141-1611 / A-14-2098 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3363 | 13-142-1612 / A-14-2097 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3364 | 13-146-1616 / A-14-1913 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3365 | 13-147-1617 / A-14-1914 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3366 | 13-148-1618 / A-14-1915 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3367 | 13-149-1619 / A-14-1916 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3368 | 13-151-1621 / A-14-1900 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3369 | 13-154-1624 / A-14-2074 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3370 | 13-155-1625 / A-14-2096 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3371 | 13-160-1630 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3372 | 13-19-1493 / A-13-2808 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3373 | 13-20-1494 / A-13-2809 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3374 | 13-22-1496 / A-13-2780 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3375 | 13-4-1478 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3376 | 13-46-1519 / A-13-3118 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3377 | 13-48-1521 / A-13-3119 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3378 | 13-52-1525 / A-13-3123 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3379 | 13-53-1526 / A-13-3124 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3380 | 13-55-1528 / A-13-3126 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3381 | 13-57-1530 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3382 | 13-58-1531 / A-13-3129 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3383 | 13-6-1480 / A-13-2806 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3384 | 13-63-1533 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3385 | 13-84-1554 / A-13-3107 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3386 | 13-9-1483 / A-13-2767 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3387 | 13-98-1568 / A-13-2811 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3388 | 14-108-1739 / A-15-810 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3389 | 14-11-1643 / A-15-281 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3390 | 14-127-1759 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3391 | 14-128-1760 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3392 | 14-32-1664 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3393 | 14-65-1697 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3394 | 14-66-1698 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3395 | 14-67-1697 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3396 | 14-68-1700 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3397 | 14-69-1701 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3398 | 14-70-1702 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3399 | 14-70-1703 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3400 | 14-90-1721 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3401 | 14-91-1722 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3402 | 14-92-1723 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3403 | 15-10-1802 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3404 | 16-25-1831 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3405 | 16-26-1832 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3406 | 16-3-1809 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3407 | 16-36-1842 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3408 | 16-42-1848 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3409 | 16-5-1811 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3410 | A-11-2173 / KAC 2016-0698 | CARLOS ORTIZ VELAZQUEZ | URB. LA MERCED #354 CALLE HÉCTOR SALAMÁN | SAN JUAN | PR | 00918-2111 | C | U | D | UNDETERMINED |
| CREDITOR 3411 | A-11-2427 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3412 | AP 2014-17, ET AL. / KLRA 2016-00808 / CC-17-0024 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3413 | AP-2015-09 | CARLOS ORTIZ VELAZQUEZ | URB. LA MERCED #354 CALLE HÉCTOR SALAMÁN | SAN JUAN | PR | 00918-2111 | C | U | D | UNDETERMINED |
| CREDITOR 3414 | AP-2015-135 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3415 | AP-2015-136 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3416 | AP-2015-137 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3417 | AP-2015-139 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3418 | AP-2015-140 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3419 | AP-2015-170 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3420 | AP-2015-171 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3421 | AP-2015-174 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3422 | AP-2015-176 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3423 | AP-2015-177 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3424 | AP-2015-179 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3425 | AP-2015-180 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3426 | AP-2015-181 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3427 | AP-2015-183 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3428 | AP-2015-184 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3429 | AP-2015-185 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3430 | AP-2015-200 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3431 | AP-2015-202 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3432 | AP-2015-204 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3433 | AP-2015-21 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3434 | AP-2015-24 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3435 | AP-2015-25 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3436 | AP-2015-27 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3437 | AP-2015-28 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3438 | AP-2015-30 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3439 | AP-2015-31 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3440 | AP-2015-32 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3441 | AP-2015-33 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3442 | AP-2015-34 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3443 | AP-2015-35 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3444 | AP-2015-36 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3445 | AP-2015-39 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3446 | AP-2015-40 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3447 | AP-2015-41 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3448 | AP-2015-42 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3449 | AP-2015-43 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3450 | AP-2015-44 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3451 | AP-2015-45 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3452 | AP-2015-46 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3453 | AP-2015-47 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3454 | AP-2015-50 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3455 | AP-2015-51 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3456 | AP-2015-52 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3457 | AP-2015-53 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3458 | AP-2015-54 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3459 | AP-2015-55 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3460 | AP2015-57 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3461 | AP-2015-60 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3462 | AP-2015-61 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3463 | AP-2015-62 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3464 | AP-2015-66 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3465 | AP-2015-67 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3466 | AP-2015-69 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3467 | AP-2015-70 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3468 | AP-2015-75 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3469 | AP-2015-76 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3470 | AP-2015-77 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3471 | AP-2015-78 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3472 | AP-2016-1028 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3473 | AP-2016-172 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3474 | AP-2016-201 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3475 | AP-2016-220 ET AL | REINALDO PEREZ RAMIREZ | EDIFICO MIDTOWN OFIC 208, AVE. PONCE DE LEÓN #420 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 3476 | AP-2016-280 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3477 | AP-2016-37 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3478 | AP-2016-590 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3479 | AP-2016-79 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3480 | AP-2016-80 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3481 | AP-2016-98 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3482 | AP-2016-99 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3483 | CA 2016-55 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3484 | CA-2012-47 AND RESPECTIVE AMMENDMENS | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 3485 | CA-2014-33 AND RESPECTIVE AMMENDMENS | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3486 | CA-2014-45 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3487 | CA-2017-22 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3488 | CA-2017-58 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3489 | KAC-2015-0015 / A-12-497 | CARLOS ORTIZ VELAZQUEZ | URB. LA MERCED #354 CALLE HÉCTOR SALAMÁN | SAN JUAN | PR | 00918-2111 | C | U | D | UNDETERMINED |
| CREDITOR 3490 | ACT NO. 66-2014 CLAIMS | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 3491 | PC-2007-01 AND RESPECTIVE AMMENDMENTS | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 3492 | CASE NUMBER PENDING | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 3493 | AP-2014-01 / KLRA-2016-0127 / CC-2017-0333 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 3494 | JRT AP-2015-73 / AP-2016-75 / AP-2016-76 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 3495 | 00-271 / A-01-752 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3496 | 00-335 / A-01-2047 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3497 | 01-440 / A-02-1864 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3498 | 02-049 / A-02-2564 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3499 | 02-139 AL 142 A-02-3590 / CONSOLIDATED WITH 02-040 Y 02-256 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3500 | 02-256 AL 260 / 063 / A-03-491 / CONSOLIDADO CON EL 02-040 / A-02-139 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3501 | 02-263 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3502 | 02-291 AL 02-293 / A-03-821 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3503 | 02-378 / A-03-1710 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3504 | 03-199 / A-04-109 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3505 | 03-219 / A-04-124 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3506 | 03-384 / A-04-1466 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3507 | 03-393 / A-08-1509 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3508 | 04-174 / A-04-3368 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3509 | 04-249 / A-05-338 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3510 | 04-285 / A-05-566 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3511 | 04-340 / A-05-720 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3512 | 04-359 / A-05-812 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3513 | 05-292 / A-06-1689 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3514 | 06-054 / A-06-2457 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3515 | 06-073 / A-06-2815 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3516 | 06-118 / A-06-3377 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3517 | 06-128 / A-06-3417 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3518 | 06-154 / A-07-100 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3519 | 06-248 / A-07-1407 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3520 | 06-251 AL 06-273 / A-07-1154 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3521 | 06-282 / A-07-1004 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3522 | 06-283 / A-07-1005 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3523 | 06-306 / A-07-1010 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3524 | 06-458 / A-07-2337 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3525 | 06-461 / A-07-2334 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3526 | 06-480 / A-07-2318 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3527 | 06-487 / A-07-2452 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3528 | 06-527 / A-07-2603 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3529 | 06-528 / A-07-2592 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3530 | 07-014 / A-07-2870 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3531 | 07-015 / A-07-2869 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3532 | 07-017 / A-07-2867 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3533 | 07-022 / A-07-2717 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3534 | 07-024 / A-07-3020 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3535 | 07-042 / A-07-3389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3536 | 07-048 / A-07-3395 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3537 | 07-057 / A-07-3475 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3538 | 07-058 / A-07-3474 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3539 | 07-059 / A-07-3473 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3540 | 07-060 / A-07-3472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3541 | 07-062 / A-07-3470 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3542 | 07-065 / A-07-3465 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3543 | 07-073 / A-07-3549 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3544 | 07-075 / A-07-3551 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3545 | 07-077 / A-07-3552 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3546 | 07-080 / A-07-3391 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3547 | 07-081 / A-07-3392 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3548 | 07-089 / A-07-3098 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3549 | 07-091 / A-07-3101 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3550 | 07-092 / A-07-3099 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3551 | 07-093 / A-07-3096 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3552 | 07-094 / A-07-3103 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3553 | 07-096 / A-07-3593 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3554 | 07-097 / A-07-3592 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3555 | 07-100 / A-07-3267 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3556 | 07-132 / A-07-3653 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3557 | 07-134 / A-08-104 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3558 | 07-135 / A-08-65 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3559 | 07-141 / A-08-72 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3560 | 07-142 / A-08-73 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3561 | 07-152 / A-08-170 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3562 | 07-153 / A-08-169 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3563 | 07-154 / A-08-168 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3564 | 07-155 / A-08-167 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3565 | 07-157 / A-08-165 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3566 | 07-158 / A-08-164 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3567 | 07-159 / A-08-163 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3568 | 07-160 / A-08-162 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3569 | 07-161 / A-08-161 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3570 | 07-163 / A-07-3992 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3571 | 07-176 / A-07-3984 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3572 | 07-177 / A-07-3983 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3573 | 07-179 / A-07-3981 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3574 | 07-180 / A-07-3980 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3575 | 07-181 / A-07-3979 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3576 | 07-182 / A-07-3978 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3577 | 07-197 / A-08-89 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3578 | 07-202 / A-08-94 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3579 | 07-213 / A-08-159 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3580 | 07-229 / A-08-183 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3581 | 07-233 / A-08-185 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3582 | 07-234 / 07-236 / 07-237 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3583 | 07-235 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3584 | 07-238 / A-08-188 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3585 | 07-242 / A-08-190 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3586 | 07-243 / A-08-191 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3587 | 07-248 / A-08-260 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3588 | 07-257 / A-08-243 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3589 | 07-274 / A-08-292 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3590 | 07-275 / A-08-291 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3591 | 07-276 / A-08-290 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3592 | 07-278 / A-08-719 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3593 | 07-301 / A-08-736 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3594 | 07-308 / A-08-762 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3595 | 07-317 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3596 | 07-324 / A-08-985 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3597 | 07-326 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3598 | 07-327 / A-08-977 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3599 | 07-332 / 07-333 / A-08-978 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3600 | 07-350 / A-08-1243 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3601 | 07-351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3602 | 07-353 / A-08-115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3603 | 07-354 / A-08-1242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3604 | 07-355 / A-08-1152 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3605 | 07-357 / A-08-1241 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3606 | 07-359 / A-08-1002 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3607 | 07-362 / A-08-893 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3608 | 07-363 / A-08-892 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3609 | 07-364 / A-08-1401 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3610 | 07-365 / 07-366 / A-08-1402 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3611 | 07-371 / A-08-1154 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3612 | 07-400 / A-08-1551 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3613 | 07-415 / A-08-1683 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3614 | 07-434 / A-08-1648 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3615 | 07-441 / A-08-1691 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3616 | 07-443 / A-08-1693 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3617 | 07-444 / A-08-1694 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3618 | 07-454 / A-08-1795 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3619 | 07-455 / A-08-1976 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3620 | 07-456 / A-08-1762 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3621 | 07-458 / A-08-1792 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3622 | 07-473 / A-08-1855 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3623 | 07-474 / A-08-1848 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3624 | 07-488 / A-08-2075 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3625 | 07-491 / A-08-2153 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3626 | 07-494 / A-08-2155 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3627 | 08-006 / A-08-2159 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3628 | 08-015 / A-08-2378 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3629 | 08-016 / A-08-2379 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3630 | 08-032 / A-08-2288 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3631 | 08-037 / A-08-2365 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3632 | 08-044 / A-08-2666 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3633 | 08-050 / A-08-2698 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3634 | 08-063 / A-08-2468 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3635 | 08-069 / A-08-2851 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3636 | 08-070 / A-08-2852 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3637 | 08-07 / 08-076 / 08-077 / A-08-2853 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3638 | 08-083 / A-08-2857 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3639 | 08-10008-10108-10208-10308-105 / 08-106 / A-09-318 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3640 | 08-169 / A-09-697 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3641 | 08-171 / 08-172 / A-09-714 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3642 | 08-188 AL 08-191 / A-09-709 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3643 | 08-196 / 08-197 / A-09-715 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3644 | 08-250 / A-09-858 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3645 | 08-255 / A-09-912 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3646 | 08-256 / A-09-910 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3647 | 08-258 / A-09-995 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3648 | 08-259 / A-09-909 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3649 | 08-268 / A-09-1195 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3650 | 08-269 / A-09-1194 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3651 | 08-273 AL 08-280 / A-09-996 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3652 | 08-291 / A-09-1299 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3653 | 08-295 / A-09-994 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3654 | 08-299 / A-09-1268 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3655 | 08-300 / A-09-906 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3656 | 08-302 / A-09-887 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3657 | 08-303 / A-09-886 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3658 | 08-305 / A-09-884 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3659 | 08-306 / A-09-907 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3660 | 08-340 / A-09-1350 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3661 | 08-349 / 09-1448 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3662 | 08-369 / A-09-1191 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3663 | 08-382 / A-09-1188 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3664 | 08-388 / A-09-1451 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3665 | 08-401 / A-09-1564 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3666 | 08-402 / A-09-1563 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3667 | 08-403 / A-09-1393 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3668 | 08-404 / A-09-1394 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3669 | 08-405 / A-09-1392 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3670 | 08-406 / A-09-1390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3671 | 08-407 / A-09-1391 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3672 | 08-408 / 08-410 / 09-1454 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3673 | 08-424 / A-09-1461 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3674 | 08-436 AL 08-479 / A-09-1118 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3675 | 08-497 / 08-498 / A-09-1431 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3676 | 08-591 / A-09-1424 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3677 | 08-566 / A-09-1745 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3678 | 08-569 / A-09-1600 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3679 | 08-58708-588 / A-09-1643 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3680 | 09-009 / A-09-1742 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3681 | 09-092 / A-09-2288 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3682 | 09-099 / A-09-2496 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3683 | 09-396 / A-10-1115 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3684 | 09-429 / A-10-1218 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3685 | 09-434 / A-10-1026 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3686 | 09-462 / A-10-2757 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3687 | 09-486 / A-10-1682 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3688 | 10-034 / A-10-2202 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3689 | 10-035 / A-10-2273 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3690 | 10-050 / A-10-2336 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3691 | 10-051 / A-10-2337 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3692 | 10-060 / A-10-2339 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3693 | 10-063 / 10-065 / A-10-2342 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3694 | 10-074 / A-10-2343 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3695 | 10-176 / A-10-2918 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3696 | 10-190 AL 10-202 / 10-204 AL 10-210 / A-10-3188 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3697 | 10-227 / A-11-67 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3698 | 10-481 AL 10-491 / A-11-198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3699 | 10-507 / A-11-374 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3700 | 10-555 / A-10-219 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3701 | 10-604 / A-11-521 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3702 | 10-640 / A-11-923 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3703 | 10-656 AL 10-660 / A-11-780 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3704 | 10-709 / A-11-938 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3705 | 10-720 / A-11-1147 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3706 | 10-733 / A-11-1296 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3707 | 10-767 / A-11-1143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3708 | 10-821 / A-11-1332 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3709 | 10-822 / A-11-1530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3710 | 10-832 / A-11-1526 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3711 | 10-833 / A-11-1542 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3712 | 10-834 / A-11-1543 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3713 | 10-851 / A-11-1947 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3714 | 10-877 / A-11-1723 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3715 | 10-887 AL / 10-900 / A-11-2024 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3716 | 11-006 / A-11-2049 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3717 | 11-081 / A-11-2233 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3718 | 11-120 / A-11-2513 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3719 | 11-163 / A-11-2652 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3720 | 11-164 / A-11-2976 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3721 | 11-268 / A-11-3586 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3722 | 11-269 / A-11-3580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3723 | 11-278 / A-12-25 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3724 | 11-289 / 11-290 / A-12-1251 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3725 | 11-327 / A-12-349 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3726 | 11-378 / A-12-814 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3727 | 11-397 / A-12-929 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3728 | 11-400 / A-12-931 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3729 | 11-421 / A-12-1025 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3730 | 11-425 / A-12-1028 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3731 | 11-437 / A-12-1525 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3732 | 11-523 / A-12-1468 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3733 | 11-570 / A-12-1569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3734 | 11-588 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3735 | 11-589 / A-12-1341 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3736 | 11-634 / A-12-1746 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3737 | 11-645 / A-12-2077 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3738 | 11-646 / A-12-2078 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3739 | 11-678 / A-12-2081 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3740 | 11-679 / A-12-2351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3741 | 11-680 / A-12-2350 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3742 | 12-015 / A-12-2361 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3743 | 12-027 / A-12-2692 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3744 | 12-044 / A-12-2568 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3745 | 12-048 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3746 | 12-049 / A-12-2557 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3747 | 12-050 / A-12-2558 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3748 | 12-054 / A-12-2560 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3749 | 12-055 / A-12-2561 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3750 | 12-061 / A-12-2695 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3751 | 12-097 / A-12-2803 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3752 | 12-135 / A-12-3137 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3753 | 12-136 / A-12-2942 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3754 | 12-139 / A-12-2945 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3755 | 12-141 / A-12-3266 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3756 | 12-143 / A-12-3138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3757 | 12-153 / A-12-3134 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3758 | 12-238 / A-12-3610 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3759 | 12-240 / A-12-3613 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3760 | 12-246 / A-12-3454 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3761 | 12-248 / A-13-869 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3762 | 12-409 / A-13-991 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3763 | 12-41-1401 / A-13-1627 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3764 | 12-477 / A-13-994 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3765 | 12-484 / A-13-932 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3766 | 12-492 / A-13-565 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3767 | 12-503 / A-13-641 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3768 | 12-508 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3769 | 12-541 / A-13-938 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3770 | 12-575 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3771 | 12-576 AL 12-606 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3772 | 12-608 / A-13-1364 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3773 | 12-652 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3774 | 12-659 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3775 | 12-660 / A-13-1260 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3776 | 12-668 / A-13-1355 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3777 | 12-670 / A-13-1353 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3778 | 12-671 / A-13-1352 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3779 | 12-687 / A-13-1540 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3780 | 12-724 / A-13-1572 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3781 | 12-801 / A-13-1860 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3782 | 12-830 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3783 | 12-834 / A-13-1931 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3784 | 12-835 / A-13-1927 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3785 | 12-836 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3786 | 12-837 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3787 | 12-854 AL 12-863 / A-13-2031 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3788 | 12-865 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3789 | 12-868 / A-13-2277 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3790 | 13-001 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3791 | 13-004 / A-13-2073 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3792 | 13-011 / A-13-2238 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3793 | 13-013 / A-13-2213 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3794 | 13-026 / A-A13-2247 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3795 | 13-028 / A-13-2248 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3796 | 13-029 / A-13-2114 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3797 | 13-037 / A-13-2210 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3798 | 13-038 / A-13-2268 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3799 | 13-051 / A-13-2472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3800 | 13-064 / A-13-2434 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3801 | 13-066 / A-13-2437 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3802 | 13-076 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3803 | 13-078 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3804 | 13-093 / A-13-2686 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3805 | 13-100 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3806 | 13-104 / A-13-2925 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3807 | 13-105 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3808 | 13-106 / A-13-2991 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3809 | 13-107 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3810 | 13-118 / A-13-3040 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3811 | 13-125 / A-13-2682 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3812 | 13-133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3813 | 13-138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3814 | 13-157 / A-13-3155 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3815 | 13-162 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3816 | 13-167 AL 13-187 / 13-260 / A-13-3606 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3817 | 13-200 / A-13-3286 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3818 | 13-205 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3819 | 13-210 / A-13-3666 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3820 | 13-219 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3821 | 13-228 / A-13-3468 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3822 | 13-231 / A-13-3665 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3823 | 13-235 / A-14-283 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3824 | 13-251 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3825 | 13-263 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3826 | 13-265 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3827 | 13-270 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3828 | 13-271 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3829 | 13-273 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3830 | 13-274 / A-13-3651 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3831 | 13-275 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3832 | 13-276 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3833 | 13-291 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3834 | 13-294 / A-14-367 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3835 | 13-295 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3836 | 13-300 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3837 | 13-512 / A-14-599 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3838 | 13-513 / A-14-734 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3839 | 13-514 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3840 | 13-515 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3841 | 13-517 / A-14-409 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3842 | 13-521 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3843 | 13-522 / A-14-790 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3844 | 13-525 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3845 | 13-535 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3846 | 13-537 / A-14-793 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3847 | 13-557 / A-14-438 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3848 | 13-560 / A-14-890 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3849 | 13-583 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3850 | 13-612 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3851 | 13-623 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3852 | 13-624 / A-14-1137 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3853 | 13-625 / A-14-1136 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3854 | 13-626 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3855 | 13-627 / A-14-1135 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3856 | 13-630 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3857 | 13-635 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3858 | 13-653 / A-14-1027 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3859 | 13-656 / A-14-1028 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3860 | 13-657 / A-14-1029 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3861 | 13-663 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3862 | 13-664 / A-14-1086 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3863 | 13-665 / A-14-1085 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3864 | 13-666 / A-14-1084 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3865 | 13-667 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3866 | 13-668 / A-14-1030 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3867 | 13-669 / A-14-1012 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3868 | 13-672 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3869 | 13-673 / A-14-1398 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3870 | 13-680 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3871 | 13-681 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3872 | 13-683 / A-14-1530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3873 | 13-686 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3874 | 13-687 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3875 | 13-688 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3876 | 13-689 / A-14-1528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3877 | 13-690 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3878 | 13-695 / A-14-1716 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3879 | 13-696 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3880 | 13-699 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3881 | 13-700 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3882 | 13-701 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3883 | 13-704 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3884 | 13-705 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3885 | 13-716 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3886 | 13-731 / A-14-1726 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3887 | 13-733 / A-14-1724 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3888 | 13-734 / A-14-1476 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3889 | 13-739 / A-14-1964 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3890 | 13-740 / A-14-1936 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3891 | 13-741 / A-14-1935 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3892 | 13-742 / A-14-1934 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3893 | 13-758 / A-14-2001 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3894 | 13-759 / A-14-2002 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3895 | 13-761 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3896 | 13-770 AL 13-783 / A-14-2004 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3897 | 14-004 / A-14-2235 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3898 | 14-005 / A-14-2234 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3899 | 14-007 / A-14-2140 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3900 | 14-025 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3901 | 14-033 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3902 | 14-041 / 14-042 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3903 | 14-045 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3904 | 14-077 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3905 | 14-078 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3906 | 14-079 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3907 | 14-081 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3908 | 14-082 / A-14-2010 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3909 | 14-087 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3910 | 14-088 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3911 | 14-110 / A-14-2222 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3912 | 14-126 / A-14-2691 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3913 | 14-129 / A-14-2690 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3914 | 14-130 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3915 | 14-132 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3916 | 14-137 / A-14-3010 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3917 | 14-149 / A-14-2879 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3918 | 14-151 / A-14-2861 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3919 | 14-152 / A-14-2862 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3920 | 14-155 / A-14-2863 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3921 | 14-161 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3922 | 14-162 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3923 | 14-166 / A-14-3076 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3924 | 14-167 / A-14-3075 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3925 | 14-172 / A-14-3072 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3926 | 14-175 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3927 | 14-176 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3928 | 14-180 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3929 | 14-187 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3930 | 14-189 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3931 | 14-193 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3932 | 14-194 / A-14-3062 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3933 | 14-196 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3934 | 14-198 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3935 | 14-200 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3936 | 14-203 / A-14-3080 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3937 | 14-204 / A-14-3079 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3938 | 14-205 / A-14-3058 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3939 | 14-211 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3940 | 14-212 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3941 | 14-240 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3942 | 14-246 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3943 | 14-256 / A-15-390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3944 | 14-257 / A-15-389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3945 | 14-273 / A-15-385 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3946 | 14-296 / A-15-344 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3947 | 14-297 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3948 | 14-298 / A-15-528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3949 | 14-299 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3950 | 14-304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3951 | 14-317 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3952 | 14-318 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3953 | 14-362 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 3954 | 14-363 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3955 | 14-388 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3956 | 14-389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3957 | 14-390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3958 | 14-393 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3959 | 14-396 / A-15-764 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3960 | 14-399 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3961 | 14-402 / A-15-847 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3962 | 14-410 / A-15-972 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3963 | 14-429 / A-15-963 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3964 | 14-437 AL 14-443 / A-15-1341 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3965 | 14-445 / 14-446 / 14-448 / 14-449 / A-15-1342 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3966 | 14-447 / A-15-1343 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3967 | 14-455 AL 14-459 / A-15-1344 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3968 | 14-460 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3969 | 14-461 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3970 | 14-462 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3971 | 14-463 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3972 | 14-464 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3973 | 14-465 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3974 | 14-466 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3975 | 14-468 / A-15-1329 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3976 | 14-474 / 14-475 / A-15-1345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3977 | 14-476 AL 14-482 / A-15-1346 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3978 | 14-483 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3979 | 14-484 AL 14-491 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3980 | 14-494 AL 14-502 / A-15-1347 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3981 | 14-503 AL 14-507 / A-15-1348 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3982 | 14-508 / A-15-133 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3983 | 14-509 / 14-512 / A-15-1349 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3984 | 14-523 / A-15-1332 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3985 | 14-524 / A-15-1334 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3986 | 14-529 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3987 | 14-530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3988 | 14-533 / A-15-1569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3989 | 14-539 / A-15-1574 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3990 | 14-541 AL 14-546 / A-15-1576 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3991 | 14-549 / A-15-1579 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3992 | 14-550 / A-15-1580 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3993 | 14-555 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3994 | 14-556 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3995 | 14-559 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3996 | 14-560 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3997 | 14-561 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3998 | 14-562 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 3999 | 14-563 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4000 | 14-567 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4001 | 14-568 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4002 | 14-569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4003 | 14-573 / 14-575 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4004 | 15-002 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4005 | 15-040 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4006 | 15-043 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4007 | 15-044 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4008 | 15-045 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4009 | 15-046 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4010 | 15-047 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4011 | 15-058 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4012 | 15-059 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4013 | 15-060 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4014 | 15-095 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4015 | 15-096 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4016 | 15-114 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4017 | 15-134 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4018 | 15-135 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4019 | 15-136 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4020 | 15-137 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4021 | 15-138 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4022 | 15-139 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4023 | 15-140 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4024 | 15-141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4025 | 15-142 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4026 | 15-143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4027 | 15-144 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4028 | 15-145 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4029 | 15-146 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4030 | 15-147 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4031 | 15-148 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4032 | 15-149 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4033 | 15-150 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4034 | 15-151 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4035 | 15-152 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4036 | 15-153 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4037 | 15-154 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4038 | 15-155 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4039 | 15-156 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4040 | 15-157 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4041 | 15-158 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4042 | 15-159 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4043 | 15-160 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4044 | 15-161 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4045 | 15-162 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4046 | 15-222 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4047 | 15-346 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4048 | 15-347 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4049 | 15-398 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4050 | 15-399 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4051 | 15-400 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4052 | 15-401 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4053 | 15-402 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4054 | 15-403 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4055 | 15-421 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4056 | 15-422 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4057 | 15-424 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4058 | 15-476 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4059 | 15-477 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4060 | 15-478 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4061 | 15-479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4062 | 15-480 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4063 | 15-481 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4064 | 15-482 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4065 | 15-522 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4066 | 15-540 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4067 | 15-554 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4068 | 15-557 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4069 | 15-558 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4070 | 15-576 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4071 | 15-583 AL 15-589 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4072 | 15-605 AL 15-623 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4073 | 15-663 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4074 | 15-666 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4075 | 15-667 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4076 | 15-694 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4077 | 15-696 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4078 | 15-716 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4079 | 15-717 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4080 | 15-726 / A-16-1155 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4081 | 15-734 / A-16-1152 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4082 | 15-764 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4083 | 15-784 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4084 | 15-785 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4085 | 15-786 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4086 | 15-801 / A-16-1250 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4087 | 15-805 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4088 | 15-807 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4089 | 15-820 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4090 | 15-830 AL 15-832 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4091 | 15-834 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4092 | 15-843 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4093 | 15-873 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4094 | 15-874 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4095 | 15-875 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4096 | 15-877 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4097 | 15-883 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4098 | 15-884 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4099 | 15-886 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4100 | 15-890 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4101 | 15-891 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4102 | 15-892 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4103 | 15-894 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4104 | 15-895 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4105 | 15-922 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4106 | 15-927 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4107 | 15-937 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4108 | 15-946 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4109 | 15-947 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4110 | 15-948 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4111 | 15-950 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4112 | 16-011 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4113 | 16-013 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4114 | 16-052 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4115 | 16-053 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4116 | 16-054 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4117 | 16-110 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4118 | 16-206 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4119 | 16-236 / A-16-3642 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4120 | 16-282 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4121 | 16-286 / A-16-3622 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4122 | 16-288 / A-16-3770 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4123 | 16-346 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4124 | 16-348 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4125 | 16-428 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4126 | 16-432 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4127 | 16-435 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4128 | 16-485 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4129 | 16-526 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4130 | 16-548 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4131 | 16-554 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4132 | 16-555 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4133 | 16-557 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4134 | 16-558 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4135 | 16-588 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4136 | 16-619 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4137 | 16-620 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4138 | 16-623 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4139 | 16-624 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4140 | 16-643 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4141 | 16-651 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4142 | 16-688 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4143 | 16-694 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4144 | 16-702 / SJ-16-063 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4145 | 17-004 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4146 | 17-082 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4147 | 17-083 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4148 | 17-120 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4149 | 17-150 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4150 | 17-278 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4151 | 5477 A-10-8594 / 5682 A-91-95 / 4480 A-10-8694 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4152 | 99-118 / A-00-120 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 4153 | A-00-1775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4154 | A-00-1798 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4155 | A-00-2211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4156 | A-00-2304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4157 | A-00-2330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4158 | A-00-2431 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4159 | A-00-2450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4160 | A-00-2460 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4161 | A-00-2461 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4162 | A-00-2462 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4163 | A-00-2541 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4164 | A-00-2542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4165 | A-00-2543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4166 | A-00-2544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4167 | A-00-2545 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4168 | A-00-2546 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4169 | A-00-2547 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4170 | A-00-2548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4171 | A-00-2549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4172 | A-00-2550 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4173 | A-00-2551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4174 | A-00-2595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4175 | A-00-2597 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4176 | A-00-2599 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4177 | A-00-2600 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4178 | A-00-2605 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4179 | A-00-2606 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4180 | A-00-2607 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4181 | A-00-2608 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4182 | A-00-2609 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4183 | A-00-2610 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4184 | A-00-2611 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4185 | A-00-2612 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4186 | A-00-2613 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4187 | A-00-2614 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4188 | A-00-2616 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4189 | A-00-2617 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4190 | A-00-2618 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4191 | A-00-2619 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4192 | A-00-2621 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4193 | A-00-2622 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4194 | A-00-2624 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4195 | A-00-2625 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4196 | A-00-2626 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4197 | A-00-2628 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4198 | A-00-2629 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4199 | A-00-2630 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4200 | A-00-2631 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4201 | A-00-2632 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4202 | A-00-2635 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4203 | A-00-2636 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4204 | A-00-2637 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4205 | A-00-2638 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4206 | A-00-2639 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4207 | A-00-2640 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4208 | A-00-2641 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4209 | A-00-2642 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4210 | A-00-2643 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4211 | A-00-2644 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4212 | A-00-2645 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4213 | A-00-2646 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4214 | A-00-2647 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4215 | A-00-2648 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4216 | A-00-2649 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4217 | A-00-2650 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4218 | A-00-2651 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4219 | A-00-2652 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4220 | A-00-2653 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4221 | A-00-2654 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4222 | A-00-2655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4223 | A-00-2656 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4224 | A-00-2657 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4225 | A-00-2658 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4226 | A-00-2659 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4227 | A-00-2660 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4228 | A-00-2661 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4229 | A-00-2662 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4230 | A-00-2663 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4231 | A-00-2664 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4232 | A-00-2665 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4233 | A-00-2666 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4234 | A-00-2667 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4235 | A-00-2668 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4236 | A-00-2669 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4237 | A-00-2670 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4238 | A-00-2671 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4239 | A-00-2672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4240 | A-00-2673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4241 | A-00-2674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4242 | A-00-2675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4243 | A-00-2676 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4244 | A-00-2677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4245 | A-00-2678 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4246 | A-00-2679 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4247 | A-00-2680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4248 | A-00-2681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4249 | A-00-2682 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4250 | A-00-2683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4251 | A-00-2684 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4252 | A-00-2685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4253 | A-00-2686 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4254 | A-00-2687 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4255 | A-00-2688 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4256 | A-00-2689 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4257 | A-00-2690 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4258 | A-00-2691 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4259 | A-00-2692 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4260 | A-00-2693 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4261 | A-00-2694 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4262 | A-00-2695 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4263 | A-00-2696 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4264 | A-00-2697 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4265 | A-00-2698 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4266 | A-00-2700 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4267 | A-00-2701 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4268 | A-00-2702 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4269 | A-00-2703 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4270 | A-00-2704 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4271 | A-00-2705 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4272 | A-00-2706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4273 | A-00-2707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4274 | A-00-2708 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4275 | A-00-2709 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4276 | A-00-2710 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4277 | A-00-2711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4278 | A-00-2712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4279 | A-00-2714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4280 | A-00-2715 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4281 | A-00-2717 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4282 | A-00-2718 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4283 | A-00-2719 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4284 | A-00-2720 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4285 | A-00-2721 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4286 | A-00-2722 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4287 | A-00-60 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4288 | A-01-1050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4289 | A-01-1064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4290 | A-01-1065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4291 | A-01-1066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4292 | A-01-1067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4293 | A-01-1068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4294 | A-01-1069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4295 | A-01-1070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4296 | A-01-1071 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4297 | A-01-1072 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4298 | A-01-1073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4299 | A-01-1074 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4300 | A-01-1075 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4301 | A-01-1077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4302 | A-01-1078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4303 | A-01-1079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4304 | A-01-1080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4305 | A-01-1081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4306 | A-01-1082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4307 | A-01-1083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4308 | A-01-1084 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4309 | A-01-1085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4310 | A-01-1086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4311 | A-01-1087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4312 | A-01-1088 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4313 | A-01-1089 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4314 | A-01-1090 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4315 | A-01-1091 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4316 | A-01-1115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4317 | A-01-1116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4318 | A-01-1117 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4319 | A-01-1118 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4320 | A-01-1119 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4321 | A-01-1120 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4322 | A-01-1121 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4323 | A-01-1122 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4324 | A-01-1123 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4325 | A-01-1124 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4326 | A-01-1125 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4327 | A-01-1126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4328 | A-01-1127 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4329 | A-01-1128 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4330 | A-01-1129 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4331 | A-01-1130 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4332 | A-01-1311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4333 | A-01-1312 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4334 | A-01-1313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4335 | A-01-1322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4336 | A-01-1333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4337 | A-01-1335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4338 | A-01-1337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4339 | A-01-1399 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4340 | A-01-140 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4341 | A-01-1401 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4342 | A-01-1403 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4343 | A-01-1404 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4344 | A-01-1405 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4345 | A-01-1406 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4346 | A-01-1407 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4347 | A-01-1408 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4348 | A-01-1409 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4349 | A-01-1410 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4350 | A-01-1558 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4351 | A-01-1629 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4352 | A-01-1683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4353 | A-01-1685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4354 | A-01-1686 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4355 | A-01-1687 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4356 | A-01-1688 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4357 | A-01-1689 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4358 | A-01-1690 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4359 | A-01-1691 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4360 | A-01-1692 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4361 | A-01-1693 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4362 | A-01-1694 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4363 | A-01-1695 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4364 | A-01-1697 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4365 | A-01-1699 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4366 | A-01-1702 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4367 | A-01-1703 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4368 | A-01-1704 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4369 | A-01-1706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4370 | A-01-1707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4371 | A-01-1708 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4372 | A-01-1747 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4373 | A-01-1748 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4374 | A-01-1749 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4375 | A-01-1750 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4376 | A-01-1751 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4377 | A-01-1752 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4378 | A-01-1753 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4379 | A-01-1754 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4380 | A-01-2098 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4381 | A-01-2099 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4382 | A-01-2100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4383 | A-01-2101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4384 | A-01-2103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4385 | A-01-2104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4386 | A-01-2105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4387 | A-01-2107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4388 | A-01-2108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4389 | A-01-2109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4390 | A-01-2112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4391 | A-01-2113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4392 | A-01-2114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4393 | A-01-2115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4394 | A-01-2116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4395 | A-01-2117 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4396 | A-01-2118 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4397 | A-01-2119 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4398 | A-01-2121 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4399 | A-01-2122 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4400 | A-01-2123 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4401 | A-01-2124 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4402 | A-01-2126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4403 | A-01-2127 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4404 | A-01-2154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4405 | A-01-2155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4406 | A-01-2156 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4407 | A-01-2157 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4408 | A-01-2158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4409 | A-01-2159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4410 | A-01-2161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4411 | A-01-2163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4412 | A-01-2164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4413 | A-01-2165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4414 | A-01-2166 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4415 | A-01-2209 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4416 | A-01-2210 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4417 | A-01-2211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4418 | A-01-2212 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4419 | A-01-2213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4420 | A-01-2237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4421 | A-01-2238 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4422 | A-01-2239 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4423 | A-01-2240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4424 | A-01-2241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4425 | A-01-2242 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4426 | A-01-2243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4427 | A-01-2244 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4428 | A-01-2245 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4429 | A-01-2246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4430 | A-01-2247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4431 | A-01-2248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4432 | A-01-2249 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4433 | A-01-2250 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4434 | A-01-2251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4435 | A-01-2252 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4436 | A-01-2253 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4437 | A-01-2254 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4438 | A-01-2255 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4439 | A-01-2256 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4440 | A-01-2257 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4441 | A-01-2258 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4442 | A-01-2259 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4443 | A-01-2260 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4444 | A-01-2261 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4445 | A-01-2262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4446 | A-01-2263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4447 | A-01-2264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4448 | A-01-2265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4449 | A-01-2266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4450 | A-01-2300 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4451 | A-01-2301 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4452 | A-01-2302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4453 | A-01-2303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4454 | A-01-2319 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4455 | A-01-2320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4456 | A-01-2330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4457 | A-01-2331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4458 | A-01-2332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4459 | A-01-2333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4460 | A-01-2334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4461 | A-01-2335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4462 | A-01-2336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4463 | A-01-2337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4464 | A-01-2338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4465 | A-01-2339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4466 | A-01-2368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4467 | A-01-2371 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4468 | A-01-2372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4469 | A-01-2437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4470 | A-01-2470 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4471 | A-01-2471 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4472 | A-01-2472 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4473 | A-01-2473 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4474 | A-01-2474 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4475 | A-01-2475 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4476 | A-01-2476 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4477 | A-01-2498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4478 | A-01-2543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4479 | A-01-2544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4480 | A-01-2548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4481 | A-01-2549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4482 | A-01-2550 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4483 | A-01-2551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4484 | A-01-2552 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4485 | A-01-2553 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4486 | A-01-2554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4487 | A-01-2590 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4488 | A-01-2591 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4489 | A-01-2592 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4490 | A-01-2593 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4491 | A-01-2594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4492 | A-01-2638 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4493 | A-01-2640 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4494 | A-01-2641 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4495 | A-01-2642 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4496 | A-01-2643 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4497 | A-01-2644 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4498 | A-01-2645 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4499 | A-01-2646 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4500 | A-01-2647 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4501 | A-01-2648 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4502 | A-01-2649 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4503 | A-01-2650 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4504 | A-01-2775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4505 | A-01-2777 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4506 | A-01-2778 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4507 | A-01-2779 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4508 | A-01-2780 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4509 | A-01-2781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4510 | A-01-2783 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4511 | A-01-2784 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4512 | A-01-2785 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4513 | A-01-2786 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4514 | A-01-2787 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4515 | A-01-2788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4516 | A-01-2789 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4517 | A-01-2790 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4518 | A-01-2791 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4519 | A-01-2793 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4520 | A-01-2794 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4521 | A-01-2795 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4522 | A-01-2796 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4523 | A-01-2797 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4524 | A-01-2798 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4525 | A-01-2799 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4526 | A-01-2801 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4527 | A-01-2802 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4528 | A-01-2803 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4529 | A-01-2804 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4530 | A-01-2805 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4531 | A-01-2837 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4532 | A-01-2838 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4533 | A-01-2839 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4534 | A-01-2841 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4535 | A-01-2880 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4536 | A-01-2925 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4537 | A-01-2926 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4538 | A-01-2927 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4539 | A-01-2928 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4540 | A-01-2930 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4541 | A-01-2932 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4542 | A-01-2933 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4543 | A-01-2934 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4544 | A-01-2935 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4545 | A-01-2965 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4546 | A-01-2972 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4547 | A-01-2973 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4548 | A-01-2974 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4549 | A-01-2975 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4550 | A-01-2976 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4551 | A-01-2977 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4552 | A-01-2978 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4553 | A-01-2984 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4554 | A-01-2988 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4555 | A-01-2990 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4556 | A-01-2991 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4557 | A-01-2992 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4558 | A-01-2993 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4559 | A-01-2994 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4560 | A-01-2995 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4561 | A-01-2996 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4562 | A-01-2997 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4563 | A-01-2998 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4564 | A-01-2999 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4565 | A-01-3000 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4566 | A-01-3001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4567 | A-01-3008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4568 | A-01-3019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4569 | A-01-304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4570 | A-01-3041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4571 | A-01-3042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4572 | A-01-3043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4573 | A-01-3044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4574 | A-01-3045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4575 | A-01-3046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4576 | A-01-3047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4577 | A-01-3048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4578 | A-01-3049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4579 | A-01-3050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4580 | A-01-3051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4581 | A-01-3052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4582 | A-01-3053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4583 | A-01-3054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4584 | A-01-3056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4585 | A-01-3072 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4586 | A-01-3073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4587 | A-01-3074 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4588 | A-01-3075 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4589 | A-01-3076 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4590 | A-01-3078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4591 | A-01-3079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4592 | A-01-3080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4593 | A-01-3081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4594 | A-01-3082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4595 | A-01-3083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4596 | A-01-3084 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4597 | A-01-3085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4598 | A-01-3086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4599 | A-01-3087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4600 | A-01-3088 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4601 | A-01-3090 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4602 | A-01-3092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4603 | A-01-3094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4604 | A-01-3095 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4605 | A-01-3102 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4606 | A-01-3103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4607 | A-01-4173 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4608 | A-01-437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4609 | A-01-468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4610 | A-01-495 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4611 | A-01-496 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4612 | A-01-497 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4613 | A-01-523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4614 | A-01-562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4615 | A-01-713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4616 | A-01-733 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4617 | A-01-735 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4618 | A-01-880 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4619 | A-01-883 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4620 | A-01-884 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4621 | A-01-885 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4622 | A-01-886 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4623 | A-01-887 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4624 | A-01-888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4625 | A-01-889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4626 | A-01-890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4627 | A-01-891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4628 | A-01-892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4629 | A-01-893 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4630 | A-01-895 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4631 | A-01-896 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4632 | A-01-916 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4633 | A-01-935 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4634 | A-02-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4635 | A-02-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4636 | A-02-10 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4637 | A-02-1000 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4638 | A-02-1001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4639 | A-02-1002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4640 | A-02-1003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4641 | A-02-1004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4642 | A-02-1005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4643 | A-02-1006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4644 | A-02-1012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4645 | A-02-1013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4646 | A-02-1014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4647 | A-02-1061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4648 | A-02-107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4649 | A-02-109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4650 | A-02-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4651 | A-02-112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4652 | A-02-1138 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4653 | A-02-1139 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4654 | A-02-114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4655 | A-02-1140 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4656 | A-02-1141 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4657 | A-02-1142 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4658 | A-02-1151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4659 | A-02-1153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4660 | A-02-1155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4661 | A-02-1156 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4662 | A-02-1157 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4663 | A-02-1158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4664 | A-02-116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4665 | A-02-1163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4666 | A-02-1164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4667 | A-02-1166 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4668 | A-02-117 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4669 | A-02-119 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4670 | A-02-1195 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4671 | A-02-1196 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4672 | A-02-1197 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4673 | A-02-1198 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4674 | A-02-12 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4675 | A-02-121 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4676 | A-02-122 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4677 | A-02-1238 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4678 | A-02-1239 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4679 | A-02-1240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4680 | A-02-126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4681 | A-02-1261 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4682 | A-02-1262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4683 | A-02-1263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4684 | A-02-1264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4685 | A-02-1265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4686 | A-02-1266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4687 | A-02-127 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4688 | A-02-1282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4689 | A-02-1283 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4690 | A-02-129 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4691 | A-02-13 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4692 | A-02-130 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4693 | A-02-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4694 | A-02-133 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4695 | A-02-1338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4696 | A-02-1339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4697 | A-02-134 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4698 | A-02-1368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4699 | A-02-1371 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4700 | A-02-1377 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4701 | A-02-138 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4702 | A-02-1380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4703 | A-02-1382 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4704 | A-02-1383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4705 | A-02-139 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4706 | A-02-14 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4707 | A-02-140 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4708 | A-02-141 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4709 | A-02-15 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4710 | A-02-1501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4711 | A-02-1502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4712 | A-02-1503 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4713 | A-02-1504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4714 | A-02-1505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4715 | A-02-1506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4716 | A-02-1507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4717 | A-02-1509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4718 | A-02-1510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4719 | A-02-1511 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4720 | A-02-1512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4721 | A-02-1513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4722 | A-02-1514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4723 | A-02-1515 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4724 | A-02-1516 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4725 | A-02-1517 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4726 | A-02-1518 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4727 | A-02-1519 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4728 | A-02-1520 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4729 | A-02-1549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4730 | A-02-158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4731 | A-02-159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4732 | A-02-160 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4733 | A-02-161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4734 | A-02-162 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4735 | A-02-163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4736 | A-02-164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4737 | A-02-165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4738 | A-02-166 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4739 | A-02-167 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4740 | A-02-168 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4741 | A-02-169 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4742 | A-02-170 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4743 | A-02-171 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4744 | A-02-172 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4745 | A-02-173 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4746 | A-02-174 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4747 | A-02-175 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4748 | A-02-176 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4749 | A-02-177 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4750 | A-02-178 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4751 | A-02-179 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4752 | A-02-180 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4753 | A-02-1804 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4754 | A-02-1805 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4755 | A-02-1807 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4756 | A-02-1808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4757 | A-02-1809 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4758 | A-02-181 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4759 | A-02-1810 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4760 | A-02-1811 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4761 | A-02-1812 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4762 | A-02-1813 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4763 | A-02-1814 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4764 | A-02-1815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4765 | A-02-1816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4766 | A-02-1817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4767 | A-02-1818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4768 | A-02-1819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4769 | A-02-1820 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4770 | A-02-1821 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4771 | A-02-1822 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4772 | A-02-1823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4773 | A-02-1825 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4774 | A-02-1826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4775 | A-02-1827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4776 | A-02-1828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4777 | A-02-1829 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4778 | A-02-183 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4779 | A-02-1830 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4780 | A-02-1831 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4781 | A-02-1832 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4782 | A-02-1833 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4783 | A-02-1834 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4784 | A-02-1835 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4785 | A-02-1837 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4786 | A-02-1838 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4787 | A-02-1839 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4788 | A-02-184 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4789 | A-02-1840 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4790 | A-02-1843 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4791 | A-02-1844 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4792 | A-02-1845 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4793 | A-02-1846 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4794 | A-02-1847 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4795 | A-02-1848 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4796 | A-02-1849 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4797 | A-02-185 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4798 | A-02-1850 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4799 | A-02-1851 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4800 | A-02-1852 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4801 | A-02-1853 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4802 | A-02-1855 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4803 | A-02-1856 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4804 | A-02-1857 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4805 | A-02-1859 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4806 | A-02-186 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4807 | A-02-1860 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4808 | A-02-1861 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4809 | A-02-187 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4810 | A-02-188 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4811 | A-02-189 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4812 | A-02-1890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4813 | A-02-1891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4814 | A-02-1896 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4815 | A-02-1897 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4816 | A-02-190 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4817 | A-02-1902 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4818 | A-02-1904 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4819 | A-02-1905 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4820 | A-02-1906 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4821 | A-02-1907 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4822 | A-02-1908 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4823 | A-02-1909 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4824 | A-02-191 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4825 | A-02-1910 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4826 | A-02-1911 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4827 | A-02-1912 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4828 | A-02-1913 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4829 | A-02-1914 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4830 | A-02-1915 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4831 | A-02-1916 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4832 | A-02-1917 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4833 | A-02-1918 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4834 | A-02-1920 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4835 | A-02-1921 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4836 | A-02-1922 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4837 | A-02-1923 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4838 | A-02-1924 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4839 | A-02-1926 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4840 | A-02-1927 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4841 | A-02-1928 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4842 | A-02-1933 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4843 | A-02-1934 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4844 | A-02-1935 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4845 | A-02-1936 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4846 | A-02-1937 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4847 | A-02-1938 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4848 | A-02-1938 / A-02-2280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4849 | A-02-1939 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4850 | A-02-1992 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4851 | A-02-20 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4852 | A-02-200 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4853 | A-02-2009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4854 | A-02-201 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4855 | A-02-202 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4856 | A-02-2023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4857 | A-02-2025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4858 | A-02-203 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4859 | A-02-204 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4860 | A-02-21 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4861 | A-02-211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4862 | A-02-22 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4863 | A-02-2209 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4864 | A-02-2280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4865 | A-02-2296 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4866 | A-02-2297 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4867 | A-02-23 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4868 | A-02-2308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4869 | A-02-2309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4870 | A-02-231 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4871 | A-02-232 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4872 | A-02-233 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4873 | A-02-2330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4874 | A-02-234 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4875 | A-02-235 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4876 | A-02-2387 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4877 | A-02-2398 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4878 | A-02-2399 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4879 | A-02-24 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4880 | A-02-2400 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4881 | A-02-2401 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4882 | A-02-2414 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4883 | A-02-2415 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4884 | A-02-2416 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4885 | A-02-2417 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4886 | A-02-2418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4887 | A-02-2419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4888 | A-02-2420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4889 | A-02-2422 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4890 | A-02-2423 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4891 | A-02-243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4892 | A-02-2436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4893 | A-02-2437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4894 | A-02-2438 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4895 | A-02-2439 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4896 | A-02-25 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4897 | A-02-2505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4898 | A-02-2506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4899 | A-02-2512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4900 | A-02-2513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4901 | A-02-2514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4902 | A-02-2524 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4903 | A-02-2525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4904 | A-02-2527 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4905 | A-02-2534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4906 | A-02-2535 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4907 | A-02-2536 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4908 | A-02-2537 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4909 | A-02-26 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4910 | A-02-2604 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4911 | A-02-2605 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4912 | A-02-2655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4913 | A-02-2656 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4914 | A-02-2657 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4915 | A-02-27 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4916 | A-02-2700 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4917 | A-02-2701 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4918 | A-02-28 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4919 | A-02-2899 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4920 | A-02-2900 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4921 | A-02-2929 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4922 | A-02-2931 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4923 | A-02-2965 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4924 | A-02-2966 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4925 | A-02-2967 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4926 | A-02-2968 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4927 | A-02-2969 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4928 | A-02-2995 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4929 | A-02-2996 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4930 | A-02-2997 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4931 | A-02-300 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4932 | A-02-3045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4933 | A-02-3046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4934 | A-02-3047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4935 | A-02-3048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4936 | A-02-3049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4937 | A-02-3050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4938 | A-02-3051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4939 | A-02-3052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4940 | A-02-3053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4941 | A-02-3152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4942 | A-02-3153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4943 | A-02-3154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4944 | A-02-3155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4945 | A-02-3156 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4946 | A-02-3157 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4947 | A-02-3158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4948 | A-02-3159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4949 | A-02-3160 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4950 | A-02-3161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4951 | A-02-3162 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4952 | A-02-3163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4953 | A-02-3164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4954 | A-02-3165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4955 | A-02-3166 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4956 | A-02-3167 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4957 | A-02-3168 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4958 | A-02-3170 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4959 | A-02-3172 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4960 | A-02-3178 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4961 | A-02-3202 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4962 | A-02-3203 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4963 | A-02-3205 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4964 | A-02-325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4965 | A-02-326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4966 | A-02-327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4967 | A-02-328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4968 | A-02-330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4969 | A-02-3307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 4970 | A-02-3308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4971 | A-02-3309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4972 | A-02-331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4973 | A-02-3310 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4974 | A-02-3311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4975 | A-02-3313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4976 | A-02-3314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4977 | A-02-3315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4978 | A-02-3316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4979 | A-02-3317 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4980 | A-02-3318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4981 | A-02-3319 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4982 | A-02-332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4983 | A-02-3320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4984 | A-02-3321 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4985 | A-02-3322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4986 | A-02-3323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4987 | A-02-333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4988 | A-02-335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4989 | A-02-336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4990 | A-02-337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4991 | A-02-338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4992 | A-02-339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4993 | A-02-340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4994 | A-02-341 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4995 | A-02-3411 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4996 | A-02-3412 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 4997 | A-02-3413 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4998 | A-02-3414 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 4999 | A-02-34173132 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5000 | A-02-342 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5001 | A-02-343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5002 | A-02-344 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5003 | A-02-345 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5004 | A-02-346 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5005 | A-02-347 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5006 | A-02-3471 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5007 | A-02-3484 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5008 | A-02-350 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5009 | A-02-3500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5010 | A-02-3501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5011 | A-02-3502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5012 | A-02-3503 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5013 | A-02-3504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5014 | A-02-3506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5015 | A-02-3507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5016 | A-02-3508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5017 | A-02-3509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5018 | A-02-351 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5019 | A-02-3511 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5020 | A-02-3512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5021 | A-02-3513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5022 | A-02-3514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5023 | A-02-3515 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5024 | A-02-3516 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5025 | A-02-3517 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5026 | A-02-3518 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5027 | A-02-3519 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5028 | A-02-352 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5029 | A-02-3520 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5030 | A-02-3521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5031 | A-02-3522 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5032 | A-02-3523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5033 | A-02-353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5034 | A-02-3548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5035 | A-02-3549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5036 | A-02-3561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5037 | A-02-3562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5038 | A-02-3563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5039 | A-02-3564 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5040 | A-02-3565 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5041 | A-02-3566 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5042 | A-02-3584 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5043 | A-02-3585 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5044 | A-02-3622 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5045 | A-02-3623 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5046 | A-02-3626 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5047 | A-02-3674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5048 | A-02-3675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5049 | A-02-3676 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5050 | A-02-3704 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5051 | A-02-3705 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5052 | A-02-3706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5053 | A-02-3707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5054 | A-02-3708 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5055 | A-02-3709 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5056 | A-02-3714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5057 | A-02-3715 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5058 | A-02-3748 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5059 | A-02-3749 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5060 | A-02-3787 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5061 | A-02-3788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5062 | A-02-3789 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5063 | A-02-3807 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5064 | A-02-3808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5065 | A-02-3809 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5066 | A-02-3810 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5067 | A-02-3811 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5068 | A-02-3812 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5069 | A-02-3813 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5070 | A-02-3814 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5071 | A-02-3815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5072 | A-02-3816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5073 | A-02-3817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5074 | A-02-3818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5075 | A-02-3819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5076 | A-02-3820 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5077 | A-02-3821 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5078 | A-02-3822 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5079 | A-02-3823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5080 | A-02-3824 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5081 | A-02-3825 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5082 | A-02-3826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5083 | A-02-3827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5084 | A-02-3828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5085 | A-02-3830 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5086 | A-02-3831 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5087 | A-02-3855 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5088 | A-02-3866 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5089 | A-02-480 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5090 | A-02-481 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5091 | A-02-507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5092 | A-02-512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5093 | A-02-533 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5094 | A-02-534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5095 | A-02-535 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5096 | A-02-536 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5097 | A-02-544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5098 | A-02-546 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5099 | A-02-548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5100 | A-02-549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5101 | A-02-550 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5102 | A-02-551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5103 | A-02-552 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5104 | A-02-554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5105 | A-02-556 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5106 | A-02-557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5107 | A-02-558 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5108 | A-02-585 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5109 | A-02-586 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5110 | A-02-587 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5111 | A-02-588 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5112 | A-02-589 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5113 | A-02-59 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5114 | A-02-60 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5115 | A-02-605 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5116 | A-02-606 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5117 | A-02-607 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5118 | A-02-608 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5119 | A-02-61 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5120 | A-02-619 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5121 | A-02-62 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5122 | A-02-661 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5123 | A-02-665 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5124 | A-02-67 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5125 | A-02-68 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5126 | A-02-70 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5127 | A-02-71 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5128 | A-02-711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5129 | A-02-712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5130 | A-02-717 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5131 | A-02-718 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5132 | A-02-719 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5133 | A-02-736 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5134 | A-02-748 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5135 | A-02-749 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5136 | A-02-750 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5137 | A-02-751 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5138 | A-02-759 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5139 | A-02-760 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5140 | A-02-761 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5141 | A-02-762 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5142 | A-02-763 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5143 | A-02-764 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5144 | A-02-765 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5145 | A-02-766 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5146 | A-02-767 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5147 | A-02-768 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5148 | A-02-769 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5149 | A-02-821 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5150 | A-02-827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5151 | A-02-828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5152 | A-02-833 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5153 | A-02-834 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5154 | A-02-835 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5155 | A-02-836 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5156 | A-02-837 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5157 | A-02-838 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5158 | A-02-839 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5159 | A-02-840 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5160 | A-02-841 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5161 | A-02-842 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5162 | A-02-843 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5163 | A-02-844 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5164 | A-02-845 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5165 | A-02-907 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5166 | A-02-912 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5167 | A-02-918 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5168 | A-02-934 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5169 | A-02-935 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5170 | A-02-936 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5171 | A-02-945 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5172 | A-02-951 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5173 | A-02-954 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5174 | A-02-956 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5175 | A-02-957 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5176 | A-02-958 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5177 | A-02-960 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5178 | A-02-961 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5179 | A-02-962 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5180 | A-02-979 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5181 | A-02-980 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5182 | A-02-981 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5183 | A-02-986 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5184 | A-02-987 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5185 | A-02-988 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5186 | A-02-989 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5187 | A-02-990 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5188 | A-02-991 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5189 | A-02-992 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5190 | A-02-993 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5191 | A-02-994 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5192 | A-02-995 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5193 | A-02-996 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5194 | A-02-997 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5195 | A-02-998 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5196 | A-02-999 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5197 | A-03-100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5198 | A-03-101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5199 | A-03-102 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5200 | A-03-1028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5201 | A-03-1029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5202 | A-03-103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5203 | A-03-1030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5204 | A-03-1032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5205 | A-03-1033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5206 | A-03-1034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5207 | A-03-1035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5208 | A-03-1036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5209 | A-03-1037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5210 | A-03-1038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5211 | A-03-1039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5212 | A-03-104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5213 | A-03-1040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5214 | A-03-1041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5215 | A-03-1042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5216 | A-03-1043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5217 | A-03-1044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5218 | A-03-1045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5219 | A-03-1046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5220 | A-03-1048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5221 | A-03-1049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5222 | A-03-105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5223 | A-03-1050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5224 | A-03-1051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5225 | A-03-1052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5226 | A-03-1054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5227 | A-03-1055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5228 | A-03-1056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5229 | A-03-1057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5230 | A-03-1058 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5231 | A-03-1059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5232 | A-03-106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5233 | A-03-1060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5234 | A-03-1061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5235 | A-03-1062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5236 | A-03-1063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5237 | A-03-1064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5238 | A-03-1083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5239 | A-03-1092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5240 | A-03-1101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5241 | A-03-1102 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5242 | A-03-1103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5243 | A-03-1104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5244 | A-03-1105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5245 | A-03-1106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5246 | A-03-1107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5247 | A-03-1108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5248 | A-03-1109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5249 | A-03-1110 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5250 | A-03-1111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5251 | A-03-1112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5252 | A-03-1113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5253 | A-03-1125 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5254 | A-03-1142 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5255 | A-03-1143 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5256 | A-03-1144 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5257 | A-03-1145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5258 | A-03-1146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5259 | A-03-1147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5260 | A-03-1148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5261 | A-03-1149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5262 | A-03-1167 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5263 | A-03-1183 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5264 | A-03-1184 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5265 | A-03-1185 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5266 | A-03-1186 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5267 | A-03-1187 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5268 | A-03-1188 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5269 | A-03-1189 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5270 | A-03-1190 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5271 | A-03-1192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5272 | A-03-1199 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5273 | A-03-1200 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5274 | A-03-1201 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5275 | A-03-1202 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5276 | A-03-1203 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5277 | A-03-1204 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5278 | A-03-1205 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5279 | A-03-1206 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5280 | A-03-1207 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5281 | A-03-1208 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5282 | A-03-1209 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5283 | A-03-1210 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5284 | A-03-1211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5285 | A-03-1212 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5286 | A-03-1213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5287 | A-03-1214 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5288 | A-03-1215 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5289 | A-03-1216 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5290 | A-03-1217 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5291 | A-03-1218 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5292 | A-03-1219 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5293 | A-03-1220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5294 | A-03-1257 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5295 | A-03-1258 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5296 | A-03-1259 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5297 | A-03-1260 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5298 | A-03-1261 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5299 | A-03-1262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5300 | A-03-1263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5301 | A-03-1264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5302 | A-03-1265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5303 | A-03-1266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5304 | A-03-1267 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5305 | A-03-1268 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5306 | A-03-1269 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5307 | A-03-1303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5308 | A-03-1304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5309 | A-03-1305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5310 | A-03-1306 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5311 | A-03-1307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5312 | A-03-1308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5313 | A-03-1309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5314 | A-03-1310 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5315 | A-03-1311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5316 | A-03-1312 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5317 | A-03-1313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5318 | A-03-1314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5319 | A-03-1315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5320 | A-03-1333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5321 | A-03-1334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5322 | A-03-1335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5323 | A-03-1336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5324 | A-03-1337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5325 | A-03-1338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5326 | A-03-1340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5327 | A-03-1343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5328 | A-03-1344 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5329 | A-03-1345 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5330 | A-03-1367 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5331 | A-03-1368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5332 | A-03-1369 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5333 | A-03-1370 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5334 | A-03-1415 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5335 | A-03-1416 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5336 | A-03-1417 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5337 | A-03-1418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5338 | A-03-1419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5339 | A-03-1420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5340 | A-03-1421 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5341 | A-03-1422 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5342 | A-03-1423 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5343 | A-03-1424 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5344 | A-03-1425 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5345 | A-03-1429 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5346 | A-03-1438 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5347 | A-03-1439 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5348 | A-03-1440 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5349 | A-03-1441 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5350 | A-03-1465 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5351 | A-03-147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5352 | A-03-148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5353 | A-03-149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5354 | A-03-150 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5355 | A-03-151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5356 | A-03-1523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5357 | A-03-1524 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5358 | A-03-1525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5359 | A-03-1526 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5360 | A-03-1527 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5361 | A-03-1528 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5362 | A-03-1529 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5363 | A-03-1530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5364 | A-03-1531 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5365 | A-03-1555 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5366 | A-03-1558 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5367 | A-03-1559 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5368 | A-03-1560 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5369 | A-03-1561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5370 | A-03-1562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5371 | A-03-1563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5372 | A-03-1574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5373 | A-03-1652 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5374 | A-03-1653 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5375 | A-03-1655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5376 | A-03-1656 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5377 | A-03-1657 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5378 | A-03-1658 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5379 | A-03-1659 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5380 | A-03-1668 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5381 | A-03-1669 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5382 | A-03-1670 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5383 | A-03-1671 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5384 | A-03-1672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5385 | A-03-1673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5386 | A-03-1674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5387 | A-03-1675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5388 | A-03-1676 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5389 | A-03-1677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5390 | A-03-1681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5391 | A-03-1683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5392 | A-03-1684 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5393 | A-03-1685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5394 | A-03-1687 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5395 | A-03-1688 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5396 | A-03-1724 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5397 | A-03-1728 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5398 | A-03-1761 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5399 | A-03-1762 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5400 | A-03-1763 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5401 | A-03-1765 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5402 | A-03-1766 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5403 | A-03-1768 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5404 | A-03-1769 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5405 | A-03-1770 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5406 | A-03-1772 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5407 | A-03-1773 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5408 | A-03-1774 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5409 | A-03-1775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5410 | A-03-1776 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5411 | A-03-1777 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5412 | A-03-1778 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5413 | A-03-1779 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5414 | A-03-1780 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5415 | A-03-1781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5416 | A-03-1782 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5417 | A-03-1785 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5418 | A-03-1786 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5419 | A-03-1787 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5420 | A-03-1851 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5421 | A-03-1882 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5422 | A-03-1883 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5423 | A-03-1884 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5424 | A-03-1890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5425 | A-03-1891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5426 | A-03-1892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5427 | A-03-1893 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5428 | A-03-1894 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5429 | A-03-1895 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5430 | A-03-1896 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5431 | A-03-1897 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5432 | A-03-1898 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5433 | A-03-1900 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5434 | A-03-1953 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5435 | A-03-1958 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5436 | A-03-1959 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5437 | A-03-1960 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5438 | A-03-1961 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5439 | A-03-1962 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5440 | A-03-2000 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5441 | A-03-2005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5442 | A-03-2006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5443 | A-03-2007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5444 | A-03-2008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5445 | A-03-2009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5446 | A-03-2010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5447 | A-03-2011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5448 | A-03-2012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5449 | A-03-2013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5450 | A-03-2110 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5451 | A-03-2111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5452 | A-03-2112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5453 | A-03-2113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5454 | A-03-2114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5455 | A-03-213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5456 | A-03-2138 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5457 | A-03-2139 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5458 | A-03-2140 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5459 | A-03-2141 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5460 | A-03-2142 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5461 | A-03-2143 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5462 | A-03-2144 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5463 | A-03-2145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5464 | A-03-2146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5465 | A-03-2147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5466 | A-03-2148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5467 | A-03-2149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5468 | A-03-2150 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5469 | A-03-2151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5470 | A-03-2152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5471 | A-03-2153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5472 | A-03-2154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5473 | A-03-2155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5474 | A-03-2156 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5475 | A-03-2157 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5476 | A-03-2158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5477 | A-03-2159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5478 | A-03-2181 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5479 | A-03-2182 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5480 | A-03-2183 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5481 | A-03-2184 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5482 | A-03-2254 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5483 | A-03-2255 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5484 | A-03-2275 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5485 | A-03-2276 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5486 | A-03-2277 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5487 | A-03-2278 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5488 | A-03-2300 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5489 | A-03-2302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5490 | A-03-2303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5491 | A-03-2304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5492 | A-03-2305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5493 | A-03-2307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5494 | A-03-2308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5495 | A-03-2309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5496 | A-03-2310 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5497 | A-03-2311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5498 | A-03-2312 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5499 | A-03-2313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5500 | A-03-2314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5501 | A-03-2315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5502 | A-03-2316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5503 | A-03-2317 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5504 | A-03-2318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5505 | A-03-2319 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5506 | A-03-2322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5507 | A-03-2323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5508 | A-03-2330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5509 | A-03-2331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5510 | A-03-2332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5511 | A-03-2333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5512 | A-03-2334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5513 | A-03-2337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5514 | A-03-2338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5515 | A-03-2339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5516 | A-03-2340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5517 | A-03-2341 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5518 | A-03-2342 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5519 | A-03-2343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5520 | A-03-2344 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5521 | A-03-2353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5522 | A-03-2371 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5523 | A-03-2420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5524 | A-03-2421 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5525 | A-03-2422 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5526 | A-03-2423 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5527 | A-03-2424 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5528 | A-03-2425 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5529 | A-03-2426 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5530 | A-03-2427 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5531 | A-03-2428 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5532 | A-03-243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5533 | A-03-2430 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5534 | A-03-2431 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5535 | A-03-2432 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5536 | A-03-2433 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17-04780 (LTS)**

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5537 | A-03-2434 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5538 | A-03-2435 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5539 | A-03-2436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5540 | A-03-2437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5541 | A-03-2438 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5542 | A-03-2446 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5543 | A-03-2461 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5544 | A-03-2499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5545 | A-03-2512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5546 | A-03-2521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5547 | A-03-2529 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5548 | A-03-2530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5549 | A-03-2531 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5550 | A-03-2534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5551 | A-03-2591 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5552 | A-03-2616 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5553 | A-03-2617 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5554 | A-03-2618 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5555 | A-03-2619 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5556 | A-03-2620 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5557 | A-03-2621 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5558 | A-03-2622 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5559 | A-03-2623 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5560 | A-03-264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5561 | A-03-265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5562 | A-03-266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5563 | A-03-2662 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5564 | A-03-2663 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5565 | A-03-2664 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5566 | A-03-2665 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5567 | A-03-2666 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5568 | A-03-2667 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5569 | A-03-2669 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5570 | A-03-267 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5571 | A-03-2670 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5572 | A-03-2671 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5573 | A-03-2672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5574 | A-03-2673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5575 | A-03-2675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5576 | A-03-2676 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5577 | A-03-2677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5578 | A-03-2678 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5579 | A-03-2679 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5580 | A-03-268 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5581 | A-03-2680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5582 | A-03-2681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5583 | A-03-2682 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5584 | A-03-2683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5585 | A-03-2706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5586 | A-03-2707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5587 | A-03-2708 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5588 | A-03-2709 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5589 | A-03-2710 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5590 | A-03-2711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5591 | A-03-2712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5592 | A-03-2713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5593 | A-03-2714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5594 | A-03-2715 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5595 | A-03-2722 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5596 | A-03-2723 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5597 | A-03-273 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5598 | A-03-274 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5599 | A-03-276 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5600 | A-03-277 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5601 | A-03-2775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5602 | A-03-2776 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5603 | A-03-2777 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5604 | A-03-2778 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5605 | A-03-2779 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5606 | A-03-278 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5607 | A-03-279 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5608 | A-03-280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5609 | A-03-2808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5610 | A-03-2850 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5611 | A-03-2851 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5612 | A-03-2852 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5613 | A-03-2853 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5614 | A-03-2854 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5615 | A-03-2855 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5616 | A-03-2856 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5617 | A-03-2892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 5618 | A-03-2920 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5619 | A-03-2921 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5620 | A-03-2922 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5621 | A-03-2923 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5622 | A-03-2924 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5623 | A-03-2925 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5624 | A-03-2926 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5625 | A-03-2927 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5626 | A-03-2930 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5627 | A-03-2931 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5628 | A-03-2958 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5629 | A-03-2959 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5630 | A-03-2960 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5631 | A-03-2961 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5632 | A-03-2962 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5633 | A-03-2963 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5634 | A-03-2964 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5635 | A-03-2965 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5636 | A-03-2966 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5637 | A-03-2967 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5638 | A-03-2968 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5639 | A-03-2969 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5640 | A-03-2970 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5641 | A-03-3034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5642 | A-03-3036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5643 | A-03-3037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5644 | A-03-3038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5645 | A-03-3082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5646 | A-03-3094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5647 | A-03-3095 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5648 | A-03-3096 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5649 | A-03-3097 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5650 | A-03-3098 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5651 | A-03-3126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5652 | A-03-3129 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5653 | A-03-3133 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5654 | A-03-3137 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5655 | A-03-3140 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5656 | A-03-3143 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5657 | A-03-3144 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5658 | A-03-3145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5659 | A-03-3146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5660 | A-03-3147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5661 | A-03-3148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5662 | A-03-3149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5663 | A-03-3154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5664 | A-03-3155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5665 | A-03-3171 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5666 | A-03-3172 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5667 | A-03-325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5668 | A-03-3308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5669 | A-03-3309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5670 | A-03-340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5671 | A-03-341 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5672 | A-03-3423 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5673 | A-03-3424 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5674 | A-03-3427 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5675 | A-03-3428 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5676 | A-03-3429 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5677 | A-03-3430 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5678 | A-03-3498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5679 | A-03-3499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5680 | A-03-3502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5681 | A-03-3503 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5682 | A-03-3504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5683 | A-03-3506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5684 | A-03-3507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5685 | A-03-3568 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5686 | A-03-3569 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5687 | A-03-3571 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5688 | A-03-3572 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5689 | A-03-3573 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5690 | A-03-3576 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5691 | A-03-3578 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5692 | A-03-3629 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5693 | A-03-3632 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5694 | A-03-3633 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5695 | A-03-364 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5696 | A-03-3663 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5697 | A-03-3664 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5698 | A-03-3665 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5699 | A-03-3666 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5700 | A-03-3667 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5701 | A-03-3670 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5702 | A-03-3671 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5703 | A-03-3672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5704 | A-03-3749 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5705 | A-03-377 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5706 | A-03-378 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5707 | A-03-379 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5708 | A-03-380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5709 | A-03-381 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5710 | A-03-382 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5711 | A-03-383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5712 | A-03-385 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5713 | A-03-386 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5714 | A-03-387 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5715 | A-03-389 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5716 | A-03-390 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5717 | A-03-391 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5718 | A-03-436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5719 | A-03-437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5720 | A-03-443 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5721 | A-03-444 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5722 | A-03-450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5723 | A-03-452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5724 | A-03-475 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5725 | A-03-481 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5726 | A-03-534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5727 | A-03-539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5728 | A-03-578 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5729 | A-03-579 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5730 | A-03-580 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5731 | A-03-581 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5732 | A-03-601 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5733 | A-03-602 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5734 | A-03-603 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5735 | A-03-615 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5736 | A-03-616 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5737 | A-03-672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5738 | A-03-673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5739 | A-03-674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5740 | A-03-675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5741 | A-03-712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5742 | A-03-732 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5743 | A-03-733 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5744 | A-03-734 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5745 | A-03-735 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5746 | A-03-736 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5747 | A-03-737 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5748 | A-03-738 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5749 | A-03-739 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5750 | A-03-740 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5751 | A-03-741 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5752 | A-03-749 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5753 | A-03-751 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5754 | A-03-757 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5755 | A-03-759 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5756 | A-03-811 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5757 | A-03-812 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5758 | A-03-816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5759 | A-03-833 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5760 | A-03-834 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5761 | A-03-835 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5762 | A-03-845 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5763 | A-03-846 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5764 | A-03-94 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5765 | A-03-940 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5766 | A-03-941 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5767 | A-03-942 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5768 | A-03-943 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5769 | A-03-944 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5770 | A-03-95 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5771 | A-03-956 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5772 | A-03-957 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5773 | A-03-958 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5774 | A-03-96 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5775 | A-03-97 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5776 | A-03-976 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5777 | A-03-977 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5778 | A-03-978 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5779 | A-03-979 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5780 | A-03-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5781 | A-03-984 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5782 | A-03-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5783 | A-04-100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5784 | A-04-1002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5785 | A-04-1003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5786 | A-04-1004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5787 | A-04-1005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5788 | A-04-1006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5789 | A-04-1007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5790 | A-04-1008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5791 | A-04-1009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5792 | A-04-1030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5793 | A-04-1031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5794 | A-04-1032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5795 | A-04-1033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5796 | A-04-1135 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5797 | A-04-1136 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5798 | A-04-1137 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5799 | A-04-1139 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5800 | A-04-1148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5801 | A-04-1180 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5802 | A-04-1181 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5803 | A-04-1182 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5804 | A-04-1183 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5805 | A-04-1184 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5806 | A-04-1185 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5807 | A-04-1186 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5808 | A-04-1187 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5809 | A-04-1188 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5810 | A-04-1189 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5811 | A-04-1190 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5812 | A-04-1191 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5813 | A-04-1192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5814 | A-04-1193 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5815 | A-04-1204 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5816 | A-04-124 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5817 | A-04-1240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5818 | A-04-1241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5819 | A-04-127 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5820 | A-04-1325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5821 | A-04-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5822 | A-04-1327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5823 | A-04-1328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5824 | A-04-1329 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5825 | A-04-1330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5826 | A-04-1331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5827 | A-04-1332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5828 | A-04-1386 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5829 | A-04-1405 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5830 | A-04-1406 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5831 | A-04-1407 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5832 | A-04-1408 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5833 | A-04-1409 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5834 | A-04-142 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5835 | A-04-1424 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5836 | A-04-1425 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5837 | A-04-143 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5838 | A-04-144 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5839 | A-04-1449 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5840 | A-04-145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5841 | A-04-1450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5842 | A-04-1451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5843 | A-04-1452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5844 | A-04-1453 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5845 | A-04-1454 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5846 | A-04-1457 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5847 | A-04-146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5848 | A-04-147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5849 | A-04-149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5850 | A-04-1493 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5851 | A-04-1494 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5852 | A-04-1495 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5853 | A-04-1496 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5854 | A-04-1497 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5855 | A-04-1498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5856 | A-04-1499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5857 | A-04-150 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5858 | A-04-1500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5859 | A-04-1501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5860 | A-04-1502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5861 | A-04-1503 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5862 | A-04-1504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5863 | A-04-1505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5864 | A-04-1506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5865 | A-04-1507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5866 | A-04-1508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5867 | A-04-1509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5868 | A-04-1510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5869 | A-04-1511 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5870 | A-04-1512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5871 | A-04-1513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5872 | A-04-1514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5873 | A-04-1515 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5874 | A-04-1516 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5875 | A-04-1517 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5876 | A-04-1518 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5877 | A-04-1519 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5878 | A-04-1520 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5879 | A-04-1521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5880 | A-04-1522 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5881 | A-04-1523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5882 | A-04-1524 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5883 | A-04-1525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5884 | A-04-1526 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5885 | A-04-1527 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5886 | A-04-1528 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5887 | A-04-1529 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5888 | A-04-1530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5889 | A-04-1531 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5890 | A-04-1532 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5891 | A-04-1533 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5892 | A-04-1534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5893 | A-04-1535 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5894 | A-04-1538 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5895 | A-04-1539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5896 | A-04-1540 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5897 | A-04-1541 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5898 | A-04-1542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5899 | A-04-1547 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5900 | A-04-1548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5901 | A-04-1549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5902 | A-04-1550 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5903 | A-04-1551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5904 | A-04-1553 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5905 | A-04-1554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5906 | A-04-1555 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5907 | A-04-1556 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5908 | A-04-1557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5909 | A-04-1558 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5910 | A-04-1561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5911 | A-04-1562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5912 | A-04-1563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5913 | A-04-1564 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5914 | A-04-1565 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5915 | A-04-1566 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5916 | A-04-1568 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5917 | A-04-1570 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5918 | A-04-1595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5919 | A-04-1596 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5920 | A-04-1597 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5921 | A-04-1598 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5922 | A-04-1599 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5923 | A-04-1600 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5924 | A-04-1601 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5925 | A-04-1602 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5926 | A-04-1603 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5927 | A-04-1604 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5928 | A-04-1605 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5929 | A-04-1618 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5930 | A-04-1654 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5931 | A-04-1655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5932 | A-04-1657 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5933 | A-04-1658 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5934 | A-04-1659 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5935 | A-04-1660 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5936 | A-04-1661 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5937 | A-04-1662 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5938 | A-04-1663 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5939 | A-04-1664 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5940 | A-04-1665 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5941 | A-04-1666 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5942 | A-04-1667 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5943 | A-04-1668 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5944 | A-04-1669 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5945 | A-04-1670 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5946 | A-04-1671 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5947 | A-04-1672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5948 | A-04-1673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5949 | A-04-1674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5950 | A-04-1675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5951 | A-04-1676 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5952 | A-04-1677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5953 | A-04-1678 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5954 | A-04-1679 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5955 | A-04-1680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5956 | A-04-1681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5957 | A-04-1682 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5958 | A-04-1683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5959 | A-04-1684 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5960 | A-04-1685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5961 | A-04-1757 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5962 | A-04-1781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5963 | A-04-1782 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5964 | A-04-1784 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5965 | A-04-1785 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5966 | A-04-1809 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5967 | A-04-1827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5968 | A-04-1828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5969 | A-04-1855 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5970 | A-04-1867 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5971 | A-04-1868 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5972 | A-04-1869 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5973 | A-04-1870 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5974 | A-04-1871 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5975 | A-04-190 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5976 | A-04-191 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5977 | A-04-192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5978 | A-04-193 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5979 | A-04-194 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5980 | A-04-1945 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5981 | A-04-195 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5982 | A-04-1956 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5983 | A-04-196 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5984 | A-04-197 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5985 | A-04-1986 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5986 | A-04-1987 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5987 | A-04-1994 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5988 | A-04-1999 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5989 | A-04-2034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5990 | A-04-2036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5991 | A-04-2037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5992 | A-04-2038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5993 | A-04-2039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5994 | A-04-2040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5995 | A-04-2042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 5996 | A-04-2043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5997 | A-04-2044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5998 | A-04-2053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 5999 | A-04-2069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6000 | A-04-2148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6001 | A-04-2149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6002 | A-04-2150 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6003 | A-04-2151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6004 | A-04-2153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6005 | A-04-2154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6006 | A-04-218 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6007 | A-04-2239 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6008 | A-04-2240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6009 | A-04-2286 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6010 | A-04-2297 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6011 | A-04-2298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6012 | A-04-2299 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6013 | A-04-2300 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6014 | A-04-2344 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6015 | A-04-2345 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6016 | A-04-2346 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6017 | A-04-2347 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6018 | A-04-2348 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6019 | A-04-2349 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6020 | A-04-2350 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6021 | A-04-2351 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6022 | A-04-2352 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6023 | A-04-2353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6024 | A-04-2394 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6025 | A-04-2395 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6026 | A-04-2396 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6027 | A-04-2397 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6028 | A-04-2398 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6029 | A-04-2449 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6030 | A-04-2457 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6031 | A-04-2458 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6032 | A-04-2459 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6033 | A-04-2460 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6034 | A-04-2461 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6035 | A-04-2462 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6036 | A-04-2476 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6037 | A-04-2477 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6038 | A-04-2478 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6039 | A-04-2479 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6040 | A-04-2480 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6041 | A-04-2485 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6042 | A-04-2488 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6043 | A-04-2489 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6044 | A-04-2490 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6045 | A-04-2492 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6046 | A-04-2493 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6047 | A-04-2494 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6048 | A-04-2495 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6049 | A-04-2496 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6050 | A-04-2497 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6051 | A-04-2498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6052 | A-04-2500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6053 | A-04-2501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6054 | A-04-2502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6055 | A-04-2504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6056 | A-04-2505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6057 | A-04-2507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6058 | A-04-2508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6059 | A-04-2509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6060 | A-04-2510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6061 | A-04-2511 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6062 | A-04-2512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6063 | A-04-2513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6064 | A-04-2514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6065 | A-04-2515 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6066 | A-04-2516 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6067 | A-04-2520 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6068 | A-04-2521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6069 | A-04-2522 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6070 | A-04-2523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6071 | A-04-2524 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6072 | A-04-2525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6073 | A-04-2526 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6074 | A-04-2528 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6075 | A-04-2529 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6076 | A-04-2530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6077 | A-04-2531 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6078 | A-04-2532 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6079 | A-04-2533 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6080 | A-04-2534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6081 | A-04-2537 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6082 | A-04-2538 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6083 | A-04-2539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6084 | A-04-2540 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6085 | A-04-2541 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6086 | A-04-2542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6087 | A-04-2543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6088 | A-04-2544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6089 | A-04-2545 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6090 | A-04-2594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6091 | A-04-2595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6092 | A-04-2600 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6093 | A-04-2603 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6094 | A-04-2605 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6095 | A-04-2607 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6096 | A-04-2635 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6097 | A-04-2647 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6098 | A-04-2680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6099 | A-04-2681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6100 | A-04-2683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6101 | A-04-2685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6102 | A-04-2687 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6103 | A-04-2714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6104 | A-04-2715 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6105 | A-04-2720 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6106 | A-04-2724 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6107 | A-04-2725 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6108 | A-04-2764 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6109 | A-04-2770 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6110 | A-04-2826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6111 | A-04-2827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6112 | A-04-2871 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6113 | A-04-2872 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6114 | A-04-2873 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6115 | A-04-2874 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6116 | A-04-2875 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6117 | A-04-2876 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6118 | A-04-2877 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6119 | A-04-2878 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6120 | A-04-2879 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6121 | A-04-2880 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6122 | A-04-2881 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6123 | A-04-2882 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6124 | A-04-2883 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6125 | A-04-2884 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6126 | A-04-2885 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6127 | A-04-2886 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6128 | A-04-2888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6129 | A-04-2889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6130 | A-04-2895 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6131 | A-04-2907 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6132 | A-04-2908 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6133 | A-04-2909 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6134 | A-04-2910 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6135 | A-04-2911 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6136 | A-04-2912 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6137 | A-04-2913 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6138 | A-04-2962 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6139 | A-04-2963 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6140 | A-04-2964 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6141 | A-04-2970 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6142 | A-04-2984 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6143 | A-04-2985 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6144 | A-04-2987 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6145 | A-04-2988 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6146 | A-04-3014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6147 | A-04-3016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6148 | A-04-3017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6149 | A-04-3018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6150 | A-04-3054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6151 | A-04-3055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6152 | A-04-3056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6153 | A-04-3057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6154 | A-04-3122 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6155 | A-04-3123 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6156 | A-04-3124 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6157 | A-04-3134 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6158 | A-04-3135 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6159 | A-04-3136 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6160 | A-04-3137 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6161 | A-04-3138 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6162 | A-04-3139 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6163 | A-04-3140 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6164 | A-04-3141 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6165 | A-04-3142 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6166 | A-04-3143 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6167 | A-04-3144 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6168 | A-04-3145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6169 | A-04-3146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6170 | A-04-3148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6171 | A-04-321 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6172 | A-04-322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6173 | A-04-323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6174 | A-04-324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6175 | A-04-325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6176 | A-04-326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6177 | A-04-328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6178 | A-04-329 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6179 | A-04-3293 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6180 | A-04-3294 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6181 | A-04-3295 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6182 | A-04-3302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6183 | A-04-3303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6184 | A-04-3304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6185 | A-04-3305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6186 | A-04-3308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6187 | A-04-3309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6188 | A-04-3322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6189 | A-04-3323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6190 | A-04-3324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6191 | A-04-3340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6192 | A-04-3341 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6193 | A-04-3368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6194 | A-04-359 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6195 | A-04-451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6196 | A-04-455 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6197 | A-04-456 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6198 | A-04-499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6199 | A-04-500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6200 | A-04-501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6201 | A-04-502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6202 | A-04-503 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6203 | A-04-504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6204 | A-04-508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6205 | A-04-534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6206 | A-04-543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6207 | A-04-590 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6208 | A-04-598 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6209 | A-04-599 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6210 | A-04-600 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6211 | A-04-601 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6212 | A-04-602 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6213 | A-04-603 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6214 | A-04-604 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6215 | A-04-605 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6216 | A-04-612 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6217 | A-04-613 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6218 | A-04-614 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6219 | A-04-615 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6220 | A-04-656 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6221 | A-04-657 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6222 | A-04-658 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6223 | A-04-659 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6224 | A-04-668 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6225 | A-04-669 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6226 | A-04-670 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6227 | A-047-1526 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6228 | A-04-716 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6229 | A-04-783 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6230 | A-04-784 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6231 | A-04-785 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6232 | A-04-786 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6233 | A-04-787 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6234 | A-04-788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6235 | A-04-789 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6236 | A-04-823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6237 | A-04-824 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6238 | A-04-825 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6239 | A-04-826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6240 | A-04-827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6241 | A-04-828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6242 | A-04-829 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6243 | A-04-830 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6244 | A-04-831 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6245 | A-04-832 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6246 | A-04-834 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6247 | A-04-835 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6248 | A-04-836 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6249 | A-04-841 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6250 | A-04-887 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6251 | A-04-909 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6252 | A-04-911 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6253 | A-04-912 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6254 | A-04-913 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6255 | A-04-914 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6256 | A-04-92 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6257 | A-04-93 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6258 | A-04-94 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6259 | A-04-95 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6260 | A-04-96 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6261 | A-04-969 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6262 | A-04-97 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6263 | A-04-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6264 | A-04-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6265 | A-05-1051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6266 | A-05-1053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6267 | A-05-1054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6268 | A-05-1057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6269 | A-05-1060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6270 | A-05-1061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6271 | A-05-1062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6272 | A-05-1063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6273 | A-05-1064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6274 | A-05-1075 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6275 | A-05-1076 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6276 | A-05-1077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6277 | A-05-1078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6278 | A-05-1079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6279 | A-05-1080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6280 | A-05-1081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6281 | A-05-1082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6282 | A-05-1083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6283 | A-05-1086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6284 | A-05-1145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6285 | A-05-1146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6286 | A-05-1147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6287 | A-05-1148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6288 | A-05-1149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6289 | A-05-1150 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6290 | A-05-1151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6291 | A-05-1152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6292 | A-05-1153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6293 | A-05-1154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6294 | A-05-1159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6295 | A-05-1160 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6296 | A-05-1161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6297 | A-05-1162 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6298 | A-05-1163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6299 | A-05-1164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6300 | A-05-1165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6301 | A-05-1166 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6302 | A-05-1225 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6303 | A-05-1226 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6304 | A-05-1227 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6305 | A-05-1228 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6306 | A-05-1229 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6307 | A-05-1230 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6308 | A-05-1231 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6309 | A-05-1232 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6310 | A-05-1233 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6311 | A-05-1234 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6312 | A-05-1235 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6313 | A-05-1236 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6314 | A-05-1237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6315 | A-05-1238 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6316 | A-05-1239 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6317 | A-05-1240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6318 | A-05-1241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6319 | A-05-1247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6320 | A-05-1298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6321 | A-05-1299 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6322 | A-05-1300 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6323 | A-05-1301 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6324 | A-05-1302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6325 | A-05-1303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6326 | A-05-1304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6327 | A-05-1305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6328 | A-05-1306 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6329 | A-05-1307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6330 | A-05-1308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6331 | A-05-1309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6332 | A-05-1310 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6333 | A-05-1311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6334 | A-05-1312 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6335 | A-05-1313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6336 | A-05-1314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6337 | A-05-1315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6338 | A-05-1316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6339 | A-05-1317 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6340 | A-05-1318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6341 | A-05-1319 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6342 | A-05-1320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6343 | A-05-1321 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6344 | A-05-1322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6345 | A-05-1323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6346 | A-05-1324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6347 | A-05-1325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6348 | A-05-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6349 | A-05-1327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6350 | A-05-1328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6351 | A-05-1329 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6352 | A-05-1330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6353 | A-05-1331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6354 | A-05-1332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6355 | A-05-1333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6356 | A-05-1334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6357 | A-05-1335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6358 | A-05-1336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6359 | A-05-1337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6360 | A-05-1338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6361 | A-05-1339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6362 | A-05-1340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6363 | A-05-1341 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6364 | A-05-1342 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6365 | A-05-1350 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6366 | A-05-1371 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6367 | A-05-1372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6368 | A-05-1373 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6369 | A-05-1374 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6370 | A-05-1375 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6371 | A-05-1376 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6372 | A-05-1377 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6373 | A-05-1378 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6374 | A-05-1379 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6375 | A-05-1380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6376 | A-05-1381 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6377 | A-05-1382 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6378 | A-05-1383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6379 | A-05-1384 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6380 | A-05-1385 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6381 | A-05-1386 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6382 | A-05-1387 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6383 | A-05-1388 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6384 | A-05-1389 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6385 | A-05-1390 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6386 | A-05-1391 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6387 | A-05-1392 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6388 | A-05-1393 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6389 | A-05-1394 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6390 | A-05-1402 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6391 | A-05-1403 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6392 | A-05-1406 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6393 | A-05-1407 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6394 | A-05-1408 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6395 | A-05-1409 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6396 | A-05-1410 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6397 | A-05-1411 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6398 | A-05-1412 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6399 | A-05-1413 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6400 | A-05-1427 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6401 | A-05-1428 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6402 | A-05-1429 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6403 | A-05-1436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6404 | A-05-1437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6405 | A-05-1438 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6406 | A-05-1439 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6407 | A-05-1440 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6408 | A-05-1441 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6409 | A-05-1442 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6410 | A-05-1443 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6411 | A-05-1444 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6412 | A-05-1445 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6413 | A-05-1446 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6414 | A-05-1447 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6415 | A-05-1448 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6416 | A-05-1479 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6417 | A-05-1487 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6418 | A-05-1488 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6419 | A-05-1489 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6420 | A-05-1490 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6421 | A-05-1491 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6422 | A-05-1492 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6423 | A-05-1494 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6424 | A-05-1495 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6425 | A-05-1496 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6426 | A-05-1497 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6427 | A-05-1498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6428 | A-05-1500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6429 | A-05-1502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6430 | A-05-1503 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6431 | A-05-1504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6432 | A-05-1505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6433 | A-05-1506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6434 | A-05-1508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6435 | A-05-1509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6436 | A-05-1510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6437 | A-05-1542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6438 | A-05-1543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6439 | A-05-1544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6440 | A-05-1570 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6441 | A-05-1582 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6442 | A-05-1583 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6443 | A-05-1584 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6444 | A-05-1585 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6445 | A-05-1586 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6446 | A-05-1587 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6447 | A-05-1598 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6448 | A-05-1602 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6449 | A-05-1610 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6450 | A-05-1612 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6451 | A-05-1675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6452 | A-05-1677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6453 | A-05-1709 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6454 | A-05-1738 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6455 | A-05-1746 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6456 | A-05-1756 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6457 | A-05-1757 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6458 | A-05-1781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6459 | A-05-1826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6460 | A-05-1828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6461 | A-05-1829 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6462 | A-05-1830 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6463 | A-05-1831 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6464 | A-05-1832 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6465 | A-05-1833 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6466 | A-05-1834 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6467 | A-05-1875 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6468 | A-05-1876 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6469 | A-05-1877 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6470 | A-05-1879 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6471 | A-05-1881 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6472 | A-05-1883 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6473 | A-05-1884 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6474 | A-05-1888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6475 | A-05-1889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6476 | A-05-1890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6477 | A-05-1891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6478 | A-05-1913 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6479 | A-05-1914 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6480 | A-05-1916 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6481 | A-05-1917 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6482 | A-05-1918 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6483 | A-05-1928 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6484 | A-05-1930 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6485 | A-05-1931 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6486 | A-05-1932 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6487 | A-05-1933 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6488 | A-05-1954 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6489 | A-05-1955 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6490 | A-05-1957 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6491 | A-05-1958 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6492 | A-05-1959 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6493 | A-05-1960 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6494 | A-05-1961 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6495 | A-05-1962 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6496 | A-05-1991 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6497 | A-05-1992 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6498 | A-05-1993 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6499 | A-05-2004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6500 | A-05-2005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6501 | A-05-2006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6502 | A-05-2007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6503 | A-05-2008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6504 | A-05-2009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6505 | A-05-2010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6506 | A-05-2011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6507 | A-05-2012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6508 | A-05-2016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6509 | A-05-2017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6510 | A-05-2018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6511 | A-05-2020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6512 | A-05-2021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6513 | A-05-2022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6514 | A-05-2023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6515 | A-05-2024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6516 | A-05-2025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6517 | A-05-2033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6518 | A-05-2044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6519 | A-05-2047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6520 | A-05-2048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6521 | A-05-2073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6522 | A-05-2074 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6523 | A-05-2077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6524 | A-05-2078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6525 | A-05-2079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6526 | A-05-2080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6527 | A-05-2091 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6528 | A-05-2093 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6529 | A-05-2114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6530 | A-05-2206 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6531 | A-05-2207 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6532 | A-05-2208 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6533 | A-05-2210 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6534 | A-05-2233 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6535 | A-05-2234 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6536 | A-05-2235 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6537 | A-05-2236 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6538 | A-05-2237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6539 | A-05-2238 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6540 | A-05-2239 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6541 | A-05-2240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6542 | A-05-2241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6543 | A-05-2242 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6544 | A-05-2243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6545 | A-05-2244 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6546 | A-05-2245 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6547 | A-05-2246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6548 | A-05-2247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6549 | A-05-2248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6550 | A-05-2249 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6551 | A-05-2250 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6552 | A-05-2251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6553 | A-05-2252 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6554 | A-05-2253 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6555 | A-05-2254 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6556 | A-05-2255 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6557 | A-05-2256 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6558 | A-05-2257 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6559 | A-05-2258 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6560 | A-05-2259 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6561 | A-05-2260 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6562 | A-05-2261 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6563 | A-05-2262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6564 | A-05-2263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6565 | A-05-2272 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6566 | A-05-2282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6567 | A-05-2283 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6568 | A-05-2305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6569 | A-05-2306 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6570 | A-05-2307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6571 | A-05-2308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6572 | A-05-2309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6573 | A-05-2452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6574 | A-05-2454 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6575 | A-05-2457 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6576 | A-05-2458 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6577 | A-05-2473 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6578 | A-05-2474 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6579 | A-05-2475 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6580 | A-05-2476 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6581 | A-05-2477 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6582 | A-05-2586 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6583 | A-05-2587 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6584 | A-05-2588 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6585 | A-05-2591 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6586 | A-05-2592 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6587 | A-05-2593 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6588 | A-05-2594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6589 | A-05-2595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6590 | A-05-2596 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6591 | A-05-2597 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6592 | A-05-2598 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6593 | A-05-2599 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6594 | A-05-2600 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6595 | A-05-2601 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6596 | A-05-2602 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6597 | A-05-2603 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6598 | A-05-2609 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6599 | A-05-2610 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6600 | A-05-2619 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6601 | A-05-2623 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6602 | A-05-2639 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6603 | A-05-2640 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6604 | A-05-2646 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6605 | A-05-2660 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6606 | A-05-2661 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6607 | A-05-2662 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6608 | A-05-2663 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6609 | A-05-2699 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6610 | A-05-2807 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6611 | A-05-2808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6612 | A-05-2809 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6613 | A-05-2810 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6614 | A-05-2811 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6615 | A-05-2812 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6616 | A-05-2813 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6617 | A-05-2814 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6618 | A-05-2815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6619 | A-05-2816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6620 | A-05-2817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6621 | A-05-2818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6622 | A-05-2819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6623 | A-05-2828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6624 | A-05-2849 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6625 | A-05-2853 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6626 | A-05-2854 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6627 | A-05-2855 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6628 | A-05-2856 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6629 | A-05-2857 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6630 | A-05-2858 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6631 | A-05-2859 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6632 | A-05-2861 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6633 | A-05-2863 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6634 | A-05-2864 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6635 | A-05-2865 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6636 | A-05-2866 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6637 | A-05-2867 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6638 | A-05-2868 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6639 | A-05-2876 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6640 | A-05-2997 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6641 | A-05-2998 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6642 | A-05-2999 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6643 | A-05-3000 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6644 | A-05-3001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6645 | A-05-3002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6646 | A-05-3003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6647 | A-05-3004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6648 | A-05-3005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6649 | A-05-3007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6650 | A-05-3080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6651 | A-05-3081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6652 | A-05-3082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6653 | A-05-3084 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6654 | A-05-3085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6655 | A-05-3086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6656 | A-05-3087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6657 | A-05-3088 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6658 | A-05-3089 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6659 | A-05-3090 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6660 | A-05-3091 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6661 | A-05-3092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6662 | A-05-3093 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6663 | A-05-3094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6664 | A-05-3095 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6665 | A-05-3096 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6666 | A-05-3147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6667 | A-05-3149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6668 | A-05-3150 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6669 | A-05-338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6670 | A-05-342 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6671 | A-05-343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6672 | A-05-344 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6673 | A-05-345 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6674 | A-05-346 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6675 | A-05-347 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6676 | A-05-348 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6677 | A-05-349 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6678 | A-05-350 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6679 | A-05-351 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6680 | A-05-353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6681 | A-05-354 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6682 | A-05-355 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6683 | A-05-356 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6684 | A-05-357 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6685 | A-05-358 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6686 | A-05-359 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6687 | A-05-360 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6688 | A-05-361 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6689 | A-05-362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6690 | A-05-363 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6691 | A-05-364 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6692 | A-05-365 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6693 | A-05-366 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6694 | A-05-367 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6695 | A-05-368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6696 | A-05-369 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6697 | A-05-370 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6698 | A-05-371 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6699 | A-05-372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6700 | A-05-373 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6701 | A-05-375 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6702 | A-05-376 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6703 | A-05-378 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6704 | A-05-379 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6705 | A-05-380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6706 | A-05-381 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6707 | A-05-382 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6708 | A-05-384 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6709 | A-05-385 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6710 | A-05-389 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6711 | A-05-390 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6712 | A-05-391 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6713 | A-05-392 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6714 | A-05-393 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6715 | A-05-394 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6716 | A-05-395 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6717 | A-05-398 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6718 | A-05-399 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6719 | A-05-400 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6720 | A-05-405 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6721 | A-05-406 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6722 | A-05-407 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6723 | A-05-408 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6724 | A-05-409 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6725 | A-05-410 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6726 | A-05-411 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6727 | A-05-412 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6728 | A-05-413 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6729 | A-05-414 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6730 | A-05-415 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6731 | A-05-416 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6732 | A-05-417 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6733 | A-05-418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6734 | A-05-422 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6735 | A-05-423 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6736 | A-05-429 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6737 | A-05-430 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6738 | A-05-431 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6739 | A-05-432 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6740 | A-05-433 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6741 | A-05-434 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6742 | A-05-507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6743 | A-05-521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6744 | A-05-522 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6745 | A-05-523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6746 | A-05-524 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6747 | A-05-525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6748 | A-05-526 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6749 | A-05-527 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6750 | A-05-528 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6751 | A-05-529 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6752 | A-05-530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6753 | A-05-531 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6754 | A-05-532 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6755 | A-05-533 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6756 | A-05-535 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6757 | A-05-536 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6758 | A-05-537 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6759 | A-05-538 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6760 | A-05-539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6761 | A-05-540 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6762 | A-05-566 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6763 | A-05-574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6764 | A-05-575 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6765 | A-05-698 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6766 | A-05-707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6767 | A-05-708 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6768 | A-05-709 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6769 | A-05-710 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6770 | A-05-711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6771 | A-05-712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6772 | A-05-713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6773 | A-05-714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6774 | A-05-720 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6775 | A-05-754 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6776 | A-05-755 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6777 | A-05-756 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6778 | A-05-757 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6779 | A-05-781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6780 | A-05-788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6781 | A-05-79 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6782 | A-05-793 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6783 | A-05-795 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6784 | A-05-859 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6785 | A-05-860 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6786 | A-05-862 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6787 | A-05-872 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6788 | A-05-873 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6789 | A-05-874 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6790 | A-05-875 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6791 | A-05-922 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6792 | A-05-923 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6793 | A-05-924 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6794 | A-05-925 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6795 | A-05-927 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6796 | A-05-928 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6797 | A-05-929 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6798 | A-05-930 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6799 | A-05-931 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6800 | A-05-998 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6801 | A-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6802 | A-06-1039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6803 | A-06-1040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6804 | A-06-1041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6805 | A-06-1042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6806 | A-06-1043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6807 | A-06-1044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6808 | A-06-1045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6809 | A-06-1046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6810 | A-06-1047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6811 | A-06-1048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6812 | A-06-1096 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6813 | A-06-1097 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6814 | A-06-1098 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6815 | A-06-119 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6816 | A-06-120 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6817 | A-06-1206 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6818 | A-06-1207 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6819 | A-06-1208 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6820 | A-06-1209 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6821 | A-06-121 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6822 | A-06-1210 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6823 | A-06-1211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6824 | A-06-1212 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6825 | A-06-1213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6826 | A-06-122 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6827 | A-06-1220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6828 | A-06-1221 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6829 | A-06-1222 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6830 | A-06-1223 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6831 | A-06-1224 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6832 | A-06-1225 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6833 | A-06-1226 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6834 | A-06-1227 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6835 | A-06-1228 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6836 | A-06-1229 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6837 | A-06-123 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6838 | A-06-1230 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6839 | A-06-1231 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6840 | A-06-1232 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6841 | A-06-1233 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6842 | A-06-1234 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6843 | A-06-1235 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6844 | A-06-1236 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6845 | A-06-1237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6846 | A-06-1238 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6847 | A-06-1239 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6848 | A-06-124 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6849 | A-06-1240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6850 | A-06-1241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6851 | A-06-1242 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6852 | A-06-1243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6853 | A-06-1244 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6854 | A-06-1245 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6855 | A-06-1246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6856 | A-06-1247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6857 | A-06-1248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6858 | A-06-1249 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6859 | A-06-125 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6860 | A-06-1259 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6861 | A-06-126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6862 | A-06-1260 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6863 | A-06-1261 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6864 | A-06-1262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6865 | A-06-1263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6866 | A-06-1264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6867 | A-06-1265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6868 | A-06-127 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6869 | A-06-128 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6870 | A-06-129 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6871 | A-06-130 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6872 | A-06-131 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6873 | A-06-1312 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6874 | A-06-1313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6875 | A-06-1315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6876 | A-06-1317 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6877 | A-06-1318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6878 | A-06-132 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6879 | A-06-133 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6880 | A-06-1335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6881 | A-06-134 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6882 | A-06-135 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6883 | A-06-136 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6884 | A-06-1436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6885 | A-06-1437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6886 | A-06-1464 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6887 | A-06-1542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6888 | A-06-1543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6889 | A-06-1544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6890 | A-06-1579 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6891 | A-06-1580 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6892 | A-06-1585 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6893 | A-06-1586 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6894 | A-06-1587 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6895 | A-06-1588 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6896 | A-06-1590 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6897 | A-06-1591 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6898 | A-06-1592 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6899 | A-06-1593 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6900 | A-06-1594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6901 | A-06-1595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6902 | A-06-1596 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6903 | A-06-1597 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6904 | A-06-1695 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6905 | A-06-1696 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6906 | A-06-1697 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6907 | A-06-1698 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6908 | A-06-1699 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6909 | A-06-1700 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6910 | A-06-1701 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6911 | A-06-1702 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6912 | A-06-1703 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6913 | A-06-1704 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6914 | A-06-1705 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6915 | A-06-1707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6916 | A-06-1708 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6917 | A-06-1709 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6918 | A-06-1710 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6919 | A-06-1712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6920 | A-06-1713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6921 | A-06-1739 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6922 | A-06-1775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6923 | A-06-1776 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6924 | A-06-1777 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6925 | A-06-1792 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6926 | A-06-1795 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6927 | A-06-1796 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6928 | A-06-1797 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6929 | A-06-1798 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6930 | A-06-1799 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6931 | A-06-180 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6932 | A-06-1803 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6933 | A-06-1804 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6934 | A-06-1805 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6935 | A-06-1806 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6936 | A-06-1807 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6937 | A-06-1808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6938 | A-06-1809 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6939 | A-06-1810 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6940 | A-06-1811 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6941 | A-06-1812 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6942 | A-06-1813 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6943 | A-06-1814 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6944 | A-06-1815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6945 | A-06-1816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6946 | A-06-1817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6947 | A-06-1818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6948 | A-06-1835 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6949 | A-06-1860 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6950 | A-06-1928 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6951 | A-06-1989 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6952 | A-06-1990 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6953 | A-06-1993 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6954 | A-06-1997 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6955 | A-06-1998 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6956 | A-06-1999 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6957 | A-06-2040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6958 | A-06-2041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6959 | A-06-2064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6960 | A-06-2083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6961 | A-06-2086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6962 | A-06-2098 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6963 | A-06-2270 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6964 | A-06-2301 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6965 | A-06-2302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6966 | A-06-2303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6967 | A-06-2304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6968 | A-06-2305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6969 | A-06-2306 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6970 | A-06-2333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6971 | A-06-2334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6972 | A-06-2335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6973 | A-06-2336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6974 | A-06-2337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6975 | A-06-2338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6976 | A-06-2339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6977 | A-06-2375 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6978 | A-06-2376 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6979 | A-06-2377 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6980 | A-06-2385 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6981 | A-06-2386 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6982 | A-06-2458 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6983 | A-06-2459 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6984 | A-06-2460 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6985 | A-06-2462 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6986 | A-06-2463 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6987 | A-06-2464 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6988 | A-06-2465 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6989 | A-06-2654 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6990 | A-06-2655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6991 | A-06-2656 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6992 | A-06-2657 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6993 | A-06-2658 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6994 | A-06-2659 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 6995 | A-06-2683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6996 | A-06-2684 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6997 | A-06-2685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6998 | A-06-2740 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 6999 | A-06-2805 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7000 | A-06-2806 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7001 | A-06-2807 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7002 | A-06-2808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7003 | A-06-2809 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7004 | A-06-2810 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7005 | A-06-293 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7006 | A-06-294 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7007 | A-06-295 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7008 | A-06-296 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7009 | A-06-297 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7010 | A-06-298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7011 | A-06-299 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7012 | A-06-3045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7013 | A-06-3046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7014 | A-06-3048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7015 | A-06-3049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7016 | A-06-3050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7017 | A-06-3051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7018 | A-06-3052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7019 | A-06-3053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7020 | A-06-3089 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7021 | A-06-3090 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7022 | A-06-3091 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7023 | A-06-3092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7024 | A-06-3125 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7025 | A-06-3135 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7026 | A-06-3136 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7027 | A-06-3138 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7028 | A-06-3139 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7029 | A-06-3203 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7030 | A-06-3205 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7031 | A-06-3207 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7032 | A-06-321 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7033 | A-06-3211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7034 | A-06-3212 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7035 | A-06-3213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7036 | A-06-3214 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7037 | A-06-322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7038 | A-06-323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7039 | A-06-324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7040 | A-06-3250 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7041 | A-06-3256 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7042 | A-06-3257 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7043 | A-06-3258 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7044 | A-06-326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7045 | A-06-3261 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7046 | A-06-3263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7047 | A-06-3264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7048 | A-06-3265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7049 | A-06-3266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7050 | A-06-3267 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7051 | A-06-3268 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7052 | A-06-3269 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7053 | A-06-327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7054 | A-06-3270 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7055 | A-06-3271 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7056 | A-06-3272 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7057 | A-06-3273 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7058 | A-06-3274 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7059 | A-06-3275 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7060 | A-06-3276 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7061 | A-06-3294 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7062 | A-06-3351 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7063 | A-06-3357 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7064 | A-06-3358 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7065 | A-06-3362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7066 | A-06-3363 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7067 | A-06-337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7068 | A-06-383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7069 | A-06-392 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7070 | A-06-393 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7071 | A-06-394 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7072 | A-06-395 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7073 | A-06-396 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7074 | A-06-397 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7075 | A-06-398 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7076 | A-06-408 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7077 | A-06-419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7078 | A-06-446 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7079 | A-06-447 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7080 | A-06-448 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7081 | A-06-449 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7082 | A-06-450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7083 | A-06-451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7084 | A-06-452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7085 | A-06-453 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7086 | A-06-454 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7087 | A-06-455 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7088 | A-06-456 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7089 | A-06-457 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7090 | A-06-458 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7091 | A-06-459 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7092 | A-06-460 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7093 | A-06-461 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7094 | A-06-462 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7095 | A-06-463 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7096 | A-06-464 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7097 | A-06-465 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7098 | A-06-466 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7099 | A-06-467 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7100 | A-06-468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7101 | A-06-469 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7102 | A-06-498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

### SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7103 | A-06-499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7104 | A-06-500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7105 | A-06-501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7106 | A-06-502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7107 | A-06-503 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7108 | A-06-504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7109 | A-06-505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7110 | A-06-506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7111 | A-06-507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7112 | A-06-508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7113 | A-06-509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7114 | A-06-510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7115 | A-06-511 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7116 | A-06-512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7117 | A-06-513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7118 | A-06-514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7119 | A-06-515 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7120 | A-06-551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7121 | A-06-552 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7122 | A-06-553 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7123 | A-06-554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7124 | A-06-555 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7125 | A-06-557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7126 | A-06-608 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7127 | A-06-609 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7128 | A-06-610 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7129 | A-06-611 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7130 | A-06-615 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7131 | A-06-616 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7132 | A-06-617 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7133 | A-06-618 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7134 | A-06-619 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7135 | A-06-654 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7136 | A-06-678 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7137 | A-06-679 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7138 | A-06-680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7139 | A-06-681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7140 | A-06-682 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7141 | A-06-684 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7142 | A-06-685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7143 | A-06-686 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7144 | A-06-687 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7145 | A-06-700 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7146 | A-06-701 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7147 | A-06-702 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7148 | A-06-703 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7149 | A-06-704 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7150 | A-06-711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7151 | A-06-712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7152 | A-06-819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7153 | A-06-820 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7154 | A-06-821 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7155 | A-06-822 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7156 | A-06-850 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7157 | A-06-851 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7158 | A-06-852 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7159 | A-06-878 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7160 | A-06-884 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7161 | A-06-885 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7162 | A-06-886 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7163 | A-06-887 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7164 | A-06-888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7165 | A-06-889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7166 | A-06-890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7167 | A-06-891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7168 | A-06-906 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7169 | A-06-950 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7170 | A-06-978 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7171 | A-06-979 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7172 | A-06-980 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7173 | A-06-981 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7174 | A-06-982 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7175 | A-07-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7176 | A-07-03 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7177 | A-07-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7178 | A-07-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7179 | A-07-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7180 | A-07-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7181 | A-07-10 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7182 | A-07-1005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7183 | A-07-1010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7184 | A-07-1077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7185 | A-07-1085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7186 | A-07-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7187 | A-07-1140 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7188 | A-07-1141 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7189 | A-07-1142 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7190 | A-07-1143 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7191 | A-07-1144 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7192 | A-07-1145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7193 | A-07-1146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7194 | A-07-1147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7195 | A-07-1148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7196 | A-07-1149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7197 | A-07-1151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7198 | A-07-1152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7199 | A-07-1177 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7200 | A-07-1178 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7201 | A-07-1179 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7202 | A-07-1180 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7203 | A-07-1181 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7204 | A-07-12 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7205 | A-07-1217 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7206 | A-07-1218 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7207 | A-07-1219 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7208 | A-07-1220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7209 | A-07-1237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7210 | A-07-1292 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| CREDITOR 7211 | A-07-13 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7212 | A-07-130 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7213 | A-07-131 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7214 | A-07-1320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7215 | A-07-1323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7216 | A-07-1324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7217 | A-07-1325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7218 | A-07-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7219 | A-07-135 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7220 | A-07-1353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7221 | A-07-1354 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7222 | A-07-1355 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7223 | A-07-1356 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7224 | A-07-1357 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7225 | A-07-1361 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7226 | A-07-1380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7227 | A-07-14 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7228 | A-07-1521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7229 | A-07-1522 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7230 | A-07-1523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7231 | A-07-1580 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7232 | A-07-1581 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7233 | A-07-1582 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7234 | A-07-1583 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7235 | A-07-1584 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7236 | A-07-1585 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7237 | A-07-1586 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7238 | A-07-1587 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7239 | A-07-1591 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7240 | A-07-1592 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7241 | A-07-1593 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7242 | A-07-1594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7243 | A-07-1595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7244 | A-07-1596 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7245 | A-07-1597 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7246 | A-07-1598 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7247 | A-07-1599 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7248 | A-07-1600 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7249 | A-07-1601 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7250 | A-07-1602 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7251 | A-07-163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7252 | A-07-1649 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7253 | A-07-1650 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7254 | A-07-1651 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7255 | A-07-1652 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7256 | A-07-1653 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7257 | A-07-1654 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7258 | A-07-1672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7259 | A-07-1673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7260 | A-07-1674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7261 | A-07-1675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7262 | A-07-1676 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7263 | A-07-1677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7264 | A-07-1713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7265 | A-07-1714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7266 | A-07-1732 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7267 | A-07-1733 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7268 | A-07-1734 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7269 | A-07-1735 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7270 | A-07-1738 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7271 | A-07-1760 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7272 | A-07-1807 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7273 | A-07-1808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7274 | A-07-1815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7275 | A-07-1816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7276 | A-07-1817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7277 | A-07-1818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7278 | A-07-1819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7279 | A-07-1820 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7280 | A-07-1821 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7281 | A-07-1822 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7282 | A-07-1826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7283 | A-07-1827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7284 | A-07-1828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7285 | A-07-1829 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7286 | A-07-1865 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7287 | A-07-1876 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7288 | A-07-1877 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7289 | A-07-1878 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7290 | A-07-1885 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7291 | A-07-1886 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7292 | A-07-1892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7293 | A-07-1893 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7294 | A-07-1894 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7295 | A-07-1895 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7296 | A-07-1897 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7297 | A-07-1982 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7298 | A-07-1983 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7299 | A-07-1984 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7300 | A-07-1985 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7301 | A-07-1997 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7302 | A-07-1998 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7303 | A-07-1999 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7304 | A-07-2010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7305 | A-07-2011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7306 | A-07-2013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7307 | A-07-2015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7308 | A-07-2016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7309 | A-07-2017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7310 | A-07-2018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7311 | A-07-2019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7312 | A-07-2027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7313 | A-07-2028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7314 | A-07-2029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7315 | A-07-2030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7316 | A-07-2031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7317 | A-07-2032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7318 | A-07-2033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7319 | A-07-2082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7320 | A-07-2083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7321 | A-07-2084 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7322 | A-07-2086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7323 | A-07-2094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7324 | A-07-2095 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7325 | A-07-2096 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7326 | A-07-2209 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7327 | A-07-2217 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7328 | A-07-2218 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7329 | A-07-2219 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7330 | A-07-2220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7331 | A-07-2222 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7332 | A-07-2223 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7333 | A-07-2224 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7334 | A-07-2224* | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7335 | A-07-2227 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7336 | A-07-2228 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7337 | A-07-2229 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7338 | A-07-2230 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7339 | A-07-2231 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7340 | A-07-2243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7341 | A-07-2244 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7342 | A-07-2245 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7343 | A-07-2246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7344 | A-07-2247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7345 | A-07-2248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7346 | A-07-2249 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7347 | A-07-2250 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7348 | A-07-2251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7349 | A-07-2330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7350 | A-07-2335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7351 | A-07-2370 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7352 | A-07-2371 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7353 | A-07-2372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7354 | A-07-2374 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7355 | A-07-2375 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7356 | A-07-2378 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7357 | A-07-2379 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7358 | A-07-2380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7359 | A-07-2381 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7360 | A-07-2382 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7361 | A-07-2383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7362 | A-07-2384 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7363 | A-07-2403 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7364 | A-07-2404 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7365 | A-07-2450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7366 | A-07-2451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7367 | A-07-2452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7368 | A-07-2463 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7369 | A-07-2519 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7370 | A-07-2520 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7371 | A-07-2686 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7372 | A-07-2706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7373 | A-07-2707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7374 | A-07-2770 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7375 | A-07-2771 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7376 | A-07-278 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7377 | A-07-2802 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7378 | A-07-2803 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7379 | A-07-2804 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7380 | A-07-2825 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7381 | A-07-2826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7382 | A-07-2827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7383 | A-07-2867 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7384 | A-07-2868 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7385 | A-07-2870 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7386 | A-07-2971 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7387 | A-07-2982 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7388 | A-07-2983 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7389 | A-07-3020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7390 | A-07-3053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7391 | A-07-3054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7392 | A-07-3055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7393 | A-07-3056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7394 | A-07-3057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7395 | A-07-3058 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7396 | A-07-3059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7397 | A-07-3074 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7398 | A-07-3075 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7399 | A-07-3080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7400 | A-07-3097 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7401 | A-07-3105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7402 | A-07-3248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7403 | A-07-3282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7404 | A-07-3283 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7405 | A-07-3328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7406 | A-07-3329 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7407 | A-07-3330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7408 | A-07-3331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7409 | A-07-3332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7410 | A-07-3333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7411 | A-07-3334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7412 | A-07-3335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7413 | A-07-3337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7414 | A-07-3348 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7415 | A-07-3349 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7416 | A-07-3350 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7417 | A-07-3353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7418 | A-07-3354 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7419 | A-07-3355 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7420 | A-07-3357 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7421 | A-07-3359 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7422 | A-07-3360 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7423 | A-07-3361 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7424 | A-07-3362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7425 | A-07-3363 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7426 | A-07-3364 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7427 | A-07-3365 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7428 | A-07-3366 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7429 | A-07-3367 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7430 | A-07-339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7431 | A-07-340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7432 | A-07-341 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7433 | A-07-3442 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7434 | A-07-3443 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7435 | A-07-3444 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7436 | A-07-3486 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7437 | A-07-3487 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7438 | A-073488 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7439 | A-07-351 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7440 | A-07-3541 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7441 | A-07-3542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7442 | A-07-3543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7443 | A-07-3544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7444 | A-07-3545 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7445 | A-07-3557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7446 | A-07-3593 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7447 | A-07-3598 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7448 | A-07-3653 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7449 | A-07-3692 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7450 | A-07-3706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7451 | A-07-3727 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7452 | A-07-3728 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7453 | A-07-3730 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7454 | A-07-3731 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7455 | A-07-3737 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7456 | A-07-3739 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7457 | A-07-3740 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7458 | A-07-3741 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7459 | A-07-3743 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7460 | A-07-3790 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7461 | A-07-3791 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7462 | A-07-3793 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7463 | A-07-3794 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7464 | A-07-3795 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7465 | A-07-3798 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7466 | A-07-3823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7467 | A-07-3824 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7468 | A-07-3825 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7469 | A-07-3826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7470 | A-07-3827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7471 | A-07-3831 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7472 | A-07-3875 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7473 | A-07-3889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7474 | A-07-3890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7475 | A-07-3899 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7476 | A-07-3936 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7477 | A-07-3941 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7478 | A-07-3942 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7479 | A-07-3943 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7480 | A-07-3944 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7481 | A-07-3991 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7482 | A-07-4020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7483 | A-07-4022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7484 | A-07-4023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7485 | A-07-4060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7486 | A-07-542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7487 | A-07-560 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7488 | A-07-561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7489 | A-07-562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7490 | A-07-563 | ALEJANDRO TORRES RIVERA, ESQ | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7491 | A-07-564 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7492 | A-07-565 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7493 | A-07-574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7494 | A-07-631 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7495 | A-07-632 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7496 | A-07-633 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7497 | A-07-634 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7498 | A-07-635 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7499 | A-07-636 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7500 | A-07-637 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7501 | A-07-638 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7502 | A-07-639 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7503 | A-07-640 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7504 | A-07-641 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7505 | A-07-642 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7506 | A-07-643 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7507 | A-07-644 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 7508 | A-07-667 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7509 | A-07-763 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7510 | A-07-838 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7511 | A-07-839 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7512 | A-07-866 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7513 | A-07-953 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7514 | A-07-954 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7515 | A-07-955 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7516 | A-07-956 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7517 | A-07-957 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7518 | A-07-958 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7519 | A-07-960 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7520 | A-07-961 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7521 | A-07-963 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7522 | A-07-964 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7523 | A-07-965 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7524 | A-07-966 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7525 | A-07-967 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7526 | A-07-968 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7527 | A-07-970 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7528 | A-07-971 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7529 | A-08-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7530 | A-08-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7531 | A-08-085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7532 | A-08-086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7533 | A-08-087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7534 | A-08-1137 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7535 | A-08-1148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7536 | A-08-1149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7537 | A-08-1151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7538 | A-08-1154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7539 | A-08-1155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7540 | A-08-1156 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7541 | A-08-1157 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7542 | A-08-1158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7543 | A-08-1159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7544 | A-08-1177 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7545 | A-08-1178 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7546 | A-08-1179 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7547 | A-08-1180 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7548 | A-08-1182 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7549 | A-08-1241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7550 | A-08-1264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7551 | A-08-1265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7552 | A-08-1266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7553 | A-08-1267 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7554 | A-08-1268 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7555 | A-08-1270 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7556 | A-08-1303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7557 | A-08-1314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7558 | A-08-1315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7559 | A-08-1318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7560 | A-08-1325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7561 | A-08-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7562 | A-08-1357 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7563 | A-08-1358 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7564 | A-08-1359 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7565 | A-08-1360 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7566 | A-08-1361 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7567 | A-08-1362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7568 | A-08-1363 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7569 | A-08-1364 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7570 | A-08-1365 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7571 | A-08-1366 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7572 | A-08-1367 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7573 | A-08-1368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7574 | A-08-1369 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7575 | A-08-1370 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7576 | A-08-1371 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7577 | A-08-1372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7578 | A-08-1373 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7579 | A-08-1374 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7580 | A-08-1380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7581 | A-08-1381 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7582 | A-08-1382 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7583 | A-08-1383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7584 | A-08-1395 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7585 | A-08-1442 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7586 | A-08-1443 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7587 | A-08-1467 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7588 | A-08-1468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7589 | A-08-1469 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7590 | A-08-1470 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7591 | A-08-1471 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7592 | A-08-1472 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7593 | A-08-1473 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7594 | A-08-1474 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7595 | A-08-1475 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7596 | A-08-1476 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7597 | A-08-1477 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7598 | A-08-1478 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7599 | A-08-1479 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7600 | A-08-1480 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7601 | A-08-1481 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7602 | A-08-1482 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7603 | A-08-1530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7604 | A-08-159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7605 | A-08-1694 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7606 | A-08-1695 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7607 | A-08-1711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7608 | A-08-1713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7609 | A-08-1715 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7610 | A-08-1716 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7611 | A-08-1717 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7612 | A-08-1756 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7613 | A-08-176 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7614 | A-08-1784 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7615 | A-08-1785 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7616 | A-08-1786 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7617 | A-08-1787 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7618 | A-08-1788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7619 | A-08-1789 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7620 | A-08-1790 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7621 | A-08-180 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7622 | A-08-1828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7623 | A-08-1829 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7624 | A-08-1830 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7625 | A-08-1854 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7626 | A-08-1856 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7627 | A-08-1885 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7628 | A-08-1886 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7629 | A-08-1887 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7630 | A-08-1888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7631 | A-08-1889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7632 | A-08-1890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7633 | A-08-1891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7634 | A-08-190 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7635 | A-08-1905 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7636 | A-08-1908 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7637 | A-08-1961 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7638 | A-08-1962 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7639 | A-08-1963 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7640 | A-08-1964 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7641 | A-08-1965 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7642 | A-08-1966 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7643 | A-08-1967 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7644 | A-08-1968 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7645 | A-08-1969 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7646 | A-08-1970 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7647 | A-08-1971 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7648 | A-08-1975 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7649 | A-08-2044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7650 | A-08-2060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7651 | A-08-2061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7652 | A-08-2081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7653 | A-08-2099 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7654 | A-08-2100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7655 | A-08-2101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7656 | A-08-2109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7657 | A-08-2111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7658 | A-08-2130 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7659 | A-08-2131 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7660 | A-08-2138 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7661 | A-08-2161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7662 | A-08-2162 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7663 | A-08-2163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7664 | A-08-2164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7665 | A-08-2177 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7666 | A-08-2178 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7667 | A-08-2179 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7668 | A-08-2180 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7669 | A-08-2189 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7670 | A-08-2228 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7671 | A-08-2230 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7672 | A-08-2236 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7673 | A-08-2253 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7674 | A-08-2288 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7675 | A-08-2290 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7676 | A-08-2291 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7677 | A-08-2292 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7678 | A-08-2311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7679 | A-08-2312 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7680 | A-08-2313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7681 | A-08-2314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7682 | A-08-2315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7683 | A-08-2316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7684 | A-08-2327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7685 | A-08-2328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7686 | A-08-2329 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7687 | A-08-2330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7688 | A-08-2331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7689 | A-08-2332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7690 | A-08-2333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7691 | A-08-2334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7692 | A-08-2335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7693 | A-08-2336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7694 | A-08-2337 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7695 | A-08-2338 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7696 | A-08-2339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7697 | A-08-2342 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7698 | A-08-2343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7699 | A-08-2349 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7700 | A-08-2352 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7701 | A-08-2353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7702 | A-08-2402 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7703 | A-08-2403 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7704 | A-08-243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7705 | A-08-2449 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7706 | A-08-2450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7707 | A-08-2451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7708 | A-08-2453 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7709 | A-08-2539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7710 | A-08-2608 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7711 | A-08-2609 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7712 | A-08-2661 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7713 | A-08-2662 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7714 | A-08-2666 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7715 | A-08-2692 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7716 | A-08-2744 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7717 | A-08-2813 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7718 | A-08-2821 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7719 | A-08-2822 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7720 | A-08-2823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7721 | A-08-2824 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7722 | A-08-327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7723 | A-08-586 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7724 | A-08-588 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7725 | A-08-589 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7726 | A-08-590 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7727 | A-08-591 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7728 | A-08-592 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7729 | A-08-593 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7730 | A-08-594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7731 | A-08-595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7732 | A-08-674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7733 | A-08-675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7734 | A-08-713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7735 | A-08-754 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7736 | A-08-755 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7737 | A-08-756 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7738 | A-08-757 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7739 | A-08-758 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7740 | A-08-759 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7741 | A-08-783 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7742 | A-08-815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7743 | A-08-817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7744 | A-08-818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7745 | A-08-819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7746 | A-08-874 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7747 | A-08-876 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7748 | A-08-88 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7749 | A-08-94 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7750 | A-08-95 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7751 | A-08-972 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7752 | A-08-973 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7753 | A-08-974 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7754 | A-08-985 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7755 | A-08-986 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7756 | A-08-990 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7757 | A-08-992 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7758 | A-09-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7759 | A-09-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7760 | A-09-017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7761 | A-09-10 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7762 | A-09-1005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7763 | A-09-1054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7764 | A-09-1161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7765 | A-09-1175 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7766 | A-09-1176 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7767 | A-09-1177 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7768 | A-09-1237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7769 | A-09-1246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7770 | A-09-1247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7771 | A-09-1248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7772 | A-09-1324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7773 | A-09-1325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7774 | A-09-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7775 | A-09-1327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7776 | A-09-1328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7777 | A-09-1330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7778 | A-09-1331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7779 | A-09-1418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7780 | A-09-1605 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7781 | A-09-1606 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7782 | A-09-1607 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7783 | A-09-1608 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7784 | A-09-1609 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7785 | A-09-1611 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7786 | A-09-1612 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7787 | A-09-1613 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7788 | A-09-1625 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7789 | A-09-1628 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7790 | A-09-1629 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7791 | A-09-1630 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7792 | A-09-1631 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7793 | A-09-1632 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7794 | A-09-1633 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7795 | A-09-1634 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7796 | A-09-1635 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7797 | A-09-1637 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7798 | A-09-1638 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7799 | A-09-1814 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7800 | A-09-1823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7801 | A-09-1845 / KAC 2015-0387 | ORVILLE VALENTIN | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7802 | A-09-192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7803 | A-09-193 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7804 | A-09-194 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7805 | A-09-195 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7806 | A-09-1985 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7807 | A-09-206 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7808 | A-09-207 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7809 | A-09-208 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7810 | A-09-2107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7811 | A-09-2170 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7812 | A-09-2171 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7813 | A-09-2172 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7814 | A-09-2173 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7815 | A-09-2201 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7816 | A-09-2288 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7817 | A-09-2343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7818 | A-09-2344 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7819 | A-09-2345 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7820 | A-09-2395 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7821 | A-09-2396 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7822 | A-09-2443 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7823 | A-09-245 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7824 | A-09-246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7825 | A-09-251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7826 | A-09-2586 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7827 | A-09-262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7828 | A-09-263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7829 | A-09-2659 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7830 | A-09-268 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7831 | A-09-2748 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7832 | A-09-2749 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7833 | A-09-2765 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7834 | A-09-2792 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7835 | A-09-2793 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7836 | A-09-2794 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7837 | A-09-2795 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7838 | A-09-2797 / A-09-1627 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7839 | A-09-2799 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7840 | A-09-2800 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7841 | A-09-2801 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7842 | A-09-2802 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7843 | A-09-2803 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7844 | A-09-2804 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7845 | A-09-2805 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7846 | A-09-2808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7847 | A-09-2810 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7848 | A-09-2813 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7849 | A-09-2814 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7850 | A-09-2815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7851 | A-09-2866 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7852 | A-09-316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7853 | A-09-401 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7854 | A-09-403 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7855 | A-09-404 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7856 | A-09-442 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7857 | A-09-443 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7858 | A-09-507 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7859 | A-09-508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7860 | A-09-509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7861 | A-09-510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7862 | A-09-511 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7863 | A-09-520 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7864 | A-09-521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7865 | A-09-522 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7866 | A-09-523 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7867 | A-09-525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7868 | A-09-526 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7869 | A-09-527 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7870 | A-09-528 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7871 | A-09-529 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7872 | A-09-530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7873 | A-09-534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7874 | A-09-538 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7875 | A-09-67 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7876 | A-09-68 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7877 | A-09-69 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7878 | A-09-693 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7879 | A-09-694 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7880 | A-09-70 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7881 | A-09-71 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7882 | A-09-711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7883 | A-09-717 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7884 | A-09-718 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7885 | A-09-719 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

### SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7886 | A-09-72 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7887 | A-09-720 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7888 | A-09-721 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7889 | A-09-722 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7890 | A-09-723 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7891 | A-09-724 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7892 | A-09-725 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7893 | A-09-726 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7894 | A-09-727 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7895 | A-09-728 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7896 | A-09-729 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7897 | A-09-730 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7898 | A-09-731 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7899 | A-09-760 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7900 | A-09-761 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7901 | A-09-762 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7902 | A-09-763 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7903 | A-09-835 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7904 | A-09-836 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7905 | A-09-837 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7906 | A-09-869 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7907 | A-09-876 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7908 | A-09-878 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7909 | A-09-911 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7910 | A-09-916 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7911 | A-09-95 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7912 | A-09-978 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7913 | A-09-987 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7914 | A-09-988 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7915 | A-10-1234 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7916 | A-10-1235 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7917 | A-10-1236 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7918 | A-10-1307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7919 | A-10-1309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7920 | A-10-1310 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7921 | A-10-1332 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7922 | A-10-135 / A-10-405 / A-11-2362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7923 | A-10-1466 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7924 | A-10-1554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7925 | A-10-1616 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7926 | A-10-1617 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7927 | A-10-1673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7928 | A-10-1675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7929 | A-10-1695 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7930 | A-10-1741 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7931 | A-10-1742 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7932 | A-10-1743 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7933 | A-10-1744 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7934 | A-10-1745 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7935 | A-10-1746 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7936 | A-10-1747 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7937 | A-10-1841 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7938 | A-10-1853 / BAY-10-1396 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7939 | A-10-1871 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7940 | A-10-1953 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7941 | A-10-1981 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7942 | A-10-1982 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7943 | A-10-1983 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7944 | A-10-1985 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7945 | A-10-20 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7946 | A-10-2034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7947 | A-10-2035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7948 | A-10-2045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7949 | A-10-2064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7950 | A-10-2065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7951 | A-10-2066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7952 | A-10-2067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7953 | A-10-2068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7954 | A-10-2151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7955 | A-10-2152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7956 | A-10-2153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7957 | A-10-2163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7958 | A-10-224 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7959 | A-10-225 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7960 | A-10-2278 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7961 | A-10-2279 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7962 | A-10-2280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7963 | A-10-2281 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7964 | A-10-2282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7965 | A-10-2286 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7966 | A-10-2353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7967 | A-10-2368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7968 | A-10-2369 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7969 | A-10-2370 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7970 | A-10-2372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7971 | A-10-2373 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7972 | A-10-2374 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7973 | A-10-2375 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7974 | A-10-2376 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7975 | A-10-2377 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7976 | A-10-242 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7977 | A-10-2491 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7978 | A-10-2495 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7979 | A-10-2496 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7980 | A-10-2497 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7981 | A-10-2501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7982 | A-10-2502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7983 | A-10-2503 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 7984 | A-10-2504 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 7985 | A-10-256 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7986 | A-10-2563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7987 | A-10-257 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7988 | A-10-2576 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7989 | A-10-2577 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7990 | A-10-2619 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 7991 | A-10-2620 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7992 | A-10-2635 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7993 | A-10-2650 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7994 | A-10-2683 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 7995 | A-10-2684 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7996 | A-10-2685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7997 | A-10-269 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 7998 | A-10-2690 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 7999 | A-10-270 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8000 | A-10-271 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8001 | A-10-272 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8002 | A-10-2720 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8003 | A-10-2725 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8004 | A-10-273 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8005 | A-10-274 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8006 | A-10-275 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8007 | A-10-276 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8008 | A-10-277 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8009 | A-10-278 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8010 | A-10-2788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8011 | A-10-279 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8012 | A-10-2790 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8013 | A-10-2791 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8014 | A-10-280 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8015 | A-10-281 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8016 | A-10-282 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8017 | A-10-283 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8018 | A-10-284 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8019 | A-10-2846 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8020 | A-10-285 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8021 | A-10-286 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8022 | A-10-287 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8023 | A-10-288 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8024 | A-10-2887 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8025 | A-10-289 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8026 | A-10-2899 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8027 | A-10-290 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8028 | A-10-2900 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8029 | A-10-291 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8030 | A-10-292 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8031 | A-10-293 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8032 | A-10-294 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8033 | A-10-295 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8034 | A-10-296 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8035 | A-10-297 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8036 | A-10-2970 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8037 | A-10-2971 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8038 | A-10-2973 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8039 | A-10-298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8040 | A-10-299 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8041 | A-10-30 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8042 | A-10-300 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8043 | A-10-301 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8044 | A-10-302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8045 | A-10-303 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8046 | A-10-304 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8047 | A-10-305 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8048 | A-10-306 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8049 | A-10-3067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8050 | A-10-307 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8051 | A-10-308 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8052 | A-10-309 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8053 | A-10-310 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8054 | A-10-3108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8055 | A-10-311 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8056 | A-10-312 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8057 | A-10-313 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8058 | A-10-314 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8059 | A-10-315 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8060 | A-10-316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8061 | A-10-317 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8062 | A-10-318 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8063 | A-10-3183 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8064 | A-10-3184 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8065 | A-10-319 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8066 | A-10-320 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8067 | A-10-321 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8068 | A-10-322 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8069 | A-10-323 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8070 | A-10-324 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8071 | A-10-325 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8072 | A-10-326 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8073 | A-10-3267 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8074 | A-10-3268 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8075 | A-10-3269 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8076 | A-10-327 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8077 | A-10-328 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8078 | A-10-329 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8079 | A-10-330 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8080 | A-10-331 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8081 | A-10-332 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8082 | A-10-333 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8083 | A-10-334 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8084 | A-10-335 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8085 | A-10-377 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8086 | A-10-378 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8087 | A-10-379 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8088 | A-10-380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8089 | A-10-381 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8090 | A-10-382 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8091 | A-10-383 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8092 | A-10-384 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8093 | A-10-385 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8094 | A-10-386 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8095 | A-10-387 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8096 | A-10-388 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8097 | A-10-389 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8098 | A-10-39 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8099 | A-10-390 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8100 | A-10-391 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8101 | A-10-392 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8102 | A-10-393 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8103 | A-10-394 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8104 | A-10-395 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8105 | A-10-396 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8106 | A-10-397 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8107 | A-10-398 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8108 | A-10-399 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8109 | A-10-400 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8110 | A-10-401 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8111 | A-10-402 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8112 | A-10-403 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8113 | A-10-404 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8114 | A-10-406 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8115 | A-10-415 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8116 | A-10-431 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8117 | A-10-432 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8118 | A-10-433 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8119 | A-10-434 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8120 | A-10-435 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8121 | A-10-436 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8122 | A-10-437 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8123 | A-10-438 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8124 | A-10-439 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8125 | A-10-440 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8126 | A-10-441 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8127 | A-10-442 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8128 | A-10-443 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8129 | A-10-444 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8130 | A-10-445 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8131 | A-10-466 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8132 | A-10-467 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8133 | A-10-468 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8134 | A-10-469 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8135 | A-10-47 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8136 | A-10-470 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8137 | A-10-471 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8138 | A-10-472 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8139 | A-10-473 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8140 | A-10-474 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8141 | A-10-475 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8142 | A-10-476 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8143 | A-10-477 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8144 | A-10-478 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8145 | A-10-479 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8146 | A-10-480 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8147 | A-10-481 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8148 | A-10-482 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8149 | A-10-483 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8150 | A-10-484 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8151 | A-10-485 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8152 | A-10-486 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8153 | A-10-487 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8154 | A-10-488 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8155 | A-10-489 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8156 | A-10-490 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8157 | A-10-491 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8158 | A-10-492 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8159 | A-10-493 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8160 | A-10-494 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8161 | A-10-495 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8162 | A-10-496 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8163 | A-10-497 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8164 | A-10-498 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8165 | A-10-499 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8166 | A-10-500 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8167 | A-10-501 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8168 | A-10-502 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8169 | A-10-503 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8170 | A-10-504 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8171 | A-10-512 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8172 | A-10-514 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8173 | A-10-515 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8174 | A-10-516 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8175 | A-10-517 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8176 | A-10-518 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8177 | A-10-519 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8178 | A-10-520 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8179 | A-10-521 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8180 | A-10-522 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8181 | A-10-523 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8182 | A-10-524 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8183 | A-10-525 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8184 | A-10-526 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8185 | A-10-527 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8186 | A-10-528 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8187 | A-10-529 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8188 | A-10-530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8189 | A-10-531 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8190 | A-10-532 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8191 | A-10-533 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8192 | A-10-534 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8193 | A-10-535 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8194 | A-10-536 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8195 | A-10-537 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8196 | A-10-538 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8197 | A-10-539 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8198 | A-10-540 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8199 | A-10-541 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8200 | A-10-542 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8201 | A-10-543 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8202 | A-10-544 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8203 | A-10-545 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8204 | A-10-546 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8205 | A-10-547 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8206 | A-10-548 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8207 | A-10-560 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8208 | A-10-561 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8209 | A-10-562 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8210 | A-10-569 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8211 | A-10-839 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8212 | A-10-840 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8213 | A-10-871 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8214 | A-11-1 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8215 | A-11-1001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8216 | A-11-1013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8217 | A-11-1014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8218 | A-11-1052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8219 | A-11-1053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8220 | A-11-1054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8221 | A-11-1055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8222 | A-11-1056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8223 | A-11-1057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8224 | A-11-1059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8225 | A-11-1060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8226 | A-11-1105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8227 | A-11-1106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8228 | A-11-1107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8229 | A-11-1108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8230 | A-11-1109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8231 | A-11-1110 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8232 | A-11-1111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8233 | A-11-1112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8234 | A-11-1113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8235 | A-11-1114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8236 | A-11-1115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8237 | A-11-1116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8238 | A-11-1158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8239 | A-11-1183 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8240 | A-11-1204 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8241 | A-11-1205 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8242 | A-11-1206 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8243 | A-11-1207 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8244 | A-11-1313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8245 | A-11-1314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8246 | A-11-1315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8247 | A-11-1317 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8248 | A-11-1318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8249 | A-11-1319 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8250 | A-11-1320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8251 | A-11-1321 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8252 | A-11-1322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8253 | A-11-1349 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8254 | A-11-1350 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8255 | A-11-1351 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8256 | A-11-1352 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8257 | A-11-1353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8258 | A-11-1386 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8259 | A-11-1418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8260 | A-11-1419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8261 | A-11-1420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8262 | A-11-1433 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8263 | A-11-1434 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8264 | A-11-1435 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8265 | A-11-1436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8266 | A-11-1512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8267 | A-11-1513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8268 | A-11-1514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8269 | A-11-1515 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8270 | A-11-1552 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8271 | A-11-1554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8272 | A-11-1555 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8273 | A-11-1556 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8274 | A-11-1557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8275 | A-11-1594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8276 | A-11-1595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8277 | A-11-1596 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8278 | A-11-1597 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8279 | A-11-1598 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8280 | A-11-1607 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8281 | A-11-1610 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8282 | A-11-1611 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8283 | A-11-1612 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8284 | A-11-1613 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8285 | A-11-1633 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8286 | A-11-165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8287 | A-11-1678 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8288 | A-11-1680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8289 | A-11-1681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8290 | A-11-1682 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8291 | A-11-1711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8292 | A-11-1749 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8293 | A-11-1760 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8294 | A-11-1894 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8295 | A-11-1920 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8296 | A-11-1921 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8297 | A-11-2081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8298 | A-11-2082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8299 | A-11-2083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8300 | A-11-2084 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8301 | A-11-217 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8302 | A-11-2211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8303 | A-11-2212 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8304 | A-11-2219 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8305 | A-11-2221 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8306 | A-11-2222 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8307 | A-11-2223 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8308 | A-11-2252 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8309 | A-11-2253 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8310 | A-11-2280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8311 | A-11-238 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8312 | A-11-2390 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8313 | A-1123-96 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8314 | A-11-2415 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8315 | A-11-2416 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8316 | A-11-2417 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8317 | A-11-2450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8318 | A-11-2455 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8319 | A-11-2456 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8320 | A-11-2457 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8321 | A-11-2472 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8322 | A-11-2476 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8323 | A-11-2477 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8324 | A-11-2478 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8325 | A-11-2479 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8326 | A-11-2480 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8327 | A-11-2481 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8328 | A-11-2482 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8329 | A-11-2483 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8330 | A-11-2484 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8331 | A-11-2485 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8332 | A-11-2486 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8333 | A-11-2659 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8334 | A-11-2660 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8335 | A-11-2715 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8336 | A-11-2716 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8337 | A-11-2718 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8338 | A-11-2731 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8339 | A-11-2732 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8340 | A-11-2733 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8341 | A-11-2734 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8342 | A-11-2735 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8343 | A-11-2737 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8344 | A-11-2744 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8345 | A-11-2802 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8346 | A-11-2837 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8347 | A-11-2845 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8348 | A-11-2846 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8349 | A-11-2847 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8350 | A-11-2856 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8351 | A-11-2929 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8352 | A-11-3080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8353 | A-11-3081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8354 | A-11-3194 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8355 | A-11-3207 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8356 | A-11-3218 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8357 | A-11-3219 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8358 | A-11-3220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8359 | A-11-3273 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8360 | A-11-3276 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8361 | A-11-328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8362 | A-11-3281 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8363 | A-11-3284 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8364 | A-11-3409 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8365 | A-11-3436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8366 | A-11-3437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8367 | A-11-3524 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8368 | A-11-3525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8369 | A-11-3527 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8370 | A-11-3528 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8371 | A-11-3529 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8372 | A-11-3530 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8373 | A-11-3531 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8374 | A-11-3553 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8375 | A-11-3554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8376 | A-11-3555 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8377 | A-11-3572 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8378 | A-11-3573 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8379 | A-11-521 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8380 | A-11-636 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8381 | A-11-637 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8382 | A-11-706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8383 | A-11-707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8384 | A-11-711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8385 | A-11-712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8386 | A-11-713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8387 | A-11-714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8388 | A-11-715 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8389 | A-11-759 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8390 | A-11-760 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8391 | A-11-80 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8392 | A-11-81 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8393 | A-11-826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8394 | A-11-83 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8395 | A-11-889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8396 | A-11-890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8397 | A-11-891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8398 | A-12-101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8399 | A-12-102 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8400 | A-12-103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8401 | A-12-1034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8402 | A-12-104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8403 | A-12-1048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8404 | A-12-1068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8405 | A-12-1126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8406 | A-12-1128 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8407 | A-12-1129 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8408 | A-12-1130 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8409 | A-12-1131 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8410 | A-12-1132 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8411 | A-12-1133 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8412 | A-12-1154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8413 | A-12-1155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8414 | A-12-1210 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8415 | A-12-1247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8416 | A-12-1248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8417 | A-12-1297 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8418 | A-12-1298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8419 | A-12-1320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8420 | A-12-1330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8421 | A-12-1331 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8422 | A-1213-97 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8423 | A-1213-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8424 | A-12-1418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8425 | A-12-1419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8426 | A-12-1420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8427 | A-12-1421 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8428 | A-12-1422 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8429 | A-12-1423 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8430 | A-12-1424 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8431 | A-12-1431 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8432 | A-12-1432 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8433 | A-12-1460 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8434 | A-12-1461 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8435 | A-12-1625 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8436 | A-12-1645 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8437 | A-12-165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8438 | A-12-1710 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8439 | A-12-1711 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8440 | A-12-1712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8441 | A-12-1713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8442 | A-12-1714 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8443 | A-12-1715 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8444 | A-12-1806 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8445 | A-12-1889 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8446 | A-12-1890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8447 | A-12-1891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8448 | A-12-1892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8449 | A-12-2029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8450 | A-12-2063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8451 | A-12-2064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8452 | A-12-2065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8453 | A-12-2066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8454 | A-12-2067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8455 | A-12-2264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8456 | A-12-2287 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8457 | A-12-2288 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8458 | A-12-229 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8459 | A-12-2333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8460 | A-12-2390 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8461 | A-12-2435 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8462 | A-12-2436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8463 | A-12-2445 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8464 | A-12-2446 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8465 | A-12-2466 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8466 | A-12-2505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8467 | A-12-2506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8468 | A-12-2589 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8469 | A-12-2635 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8470 | A-12-2655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8471 | A-12-2656 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8472 | A-12-2676 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8473 | A-12-2677 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8474 | A-12-2697 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8475 | A-12-2698 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8476 | A-12-2732 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8477 | A-12-2761 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8478 | A-12-2762 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8479 | A-12-2798 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8480 | A-12-2819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8481 | A-12-2917 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8482 | A-12-2918 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8483 | A-12-2950 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8484 | A-12-2951 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8485 | A-12-3065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8486 | A-12-3066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8487 | A-12-3067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8488 | A-12-3068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8489 | A-12-3147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8490 | A-12-3148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8491 | A-12-3149 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8492 | A-12-3150 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8493 | A-12-3151 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8494 | A-12-3152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8495 | A-12-3202 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8496 | A-12-3246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8497 | A-12-3247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8498 | A-12-3248 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8499 | A-12-3249 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8500 | A-12-3250 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8501 | A-12-3251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8502 | A-12-3252 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8503 | A-12-3254 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8504 | A-12-3255 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8505 | A-12-3256 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8506 | A-12-3257 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8507 | A-12-3258 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8508 | A-12-3259 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8509 | A-12-3260 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8510 | A-12-3261 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8511 | A-12-3262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8512 | A-12-3263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8513 | A-12-3318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8514 | A-12-3468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8515 | A-12-3473 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8516 | A-12-3482 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8517 | A-12-3553 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8518 | A-12-3554 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8519 | A-12-3555 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8520 | A-12-3556 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8521 | A-12-3557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8522 | A-12-3558 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8523 | A-12-3559 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8524 | A-12-3638 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8525 | A-12-3639 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8526 | A-12-3640 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8527 | A-12-3641 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8528 | A-12-3642 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8529 | A-12-372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8530 | A-12-394 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8531 | A-12-512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8532 | A-12-532 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8533 | A-12-560 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8534 | A-12-561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8535 | A-12-562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8536 | A-12-563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8537 | A-12-564 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8538 | A-12-574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8539 | A-12-661 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8540 | A-12-662 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8541 | A-12-68 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8542 | A-12-733 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8543 | A-12-734 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8544 | A-12-735 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8545 | A-12-736 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8546 | A-12-737 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8547 | A-12-738 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8548 | A-12-739 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8549 | A-12-740 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8550 | A-12-823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8551 | A-12-824 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8552 | A-12-825 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8553 | A-12-826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8554 | A-12-898 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8555 | A-12-899 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8556 | A-12-926 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8557 | A-12-947 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8558 | A-12-950 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8559 | A-12-951 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8560 | A-12-972 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8561 | A-12-973 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8562 | A-12-977 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8563 | A-12-982 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8564 | A-13-1000 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8565 | A-13-1006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8566 | A-13-1009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8567 | A-13-1011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8568 | A-13-1013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8569 | A-13-1014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8570 | A-13-1015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8571 | A-13-1072 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8572 | A-13-1107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8573 | A-13-1111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8574 | A-13-1112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8575 | A-13-1113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8576 | A-13-1114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8577 | A-13-1115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8578 | A-13-1116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8579 | A-13-1155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8580 | A-13-1185 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8581 | A-13-1186 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8582 | A-13-1200 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8583 | A-13-1201 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8584 | A-13-1253 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8585 | A-13-1260 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8586 | A-13-1266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8587 | A-13-1267 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8588 | A-13-1276 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8589 | A-13-1277 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8590 | A-13-1327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8591 | A-13-1328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8592 | A-13-1468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8593 | A-13-1469 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8594 | A-13-1470 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8595 | A-13-1471 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8596 | A-13-1472 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8597 | A-13-1473 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8598 | A-13-1474 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8599 | A-13-1475 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8600 | A-13-1573 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8601 | A-13-1574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8602 | A-13-1575 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8603 | A-13-1576 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8604 | A-13-1578 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8605 | A-13-1579 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8606 | A-13-1580 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8607 | A-13-1581 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8608 | A-13-1582 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8609 | A-13-1583 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8610 | A-13-1584 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8611 | A-13-1585 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8612 | A-13-160 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8613 | A-13-161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8614 | A-13-164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8615 | A-13-165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8616 | A-13-1673 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8617 | A-13-1675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8618 | A-13-1677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8619 | A-13-1678 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8620 | A-13-1680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8621 | A-13-1696 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8622 | A-13-1697 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8623 | A-13-1733 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8624 | A-13-1739 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8625 | A-13-1740 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8626 | A-13-1741 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8627 | A-13-1742 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8628 | A-13-1750 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8629 | A-13-1751 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8630 | A-13-1752 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8631 | A-13-1753 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8632 | A-13-1754 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8633 | A-13-1755 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8634 | A-13-1756 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8635 | A-13-1758 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8636 | A-13-1760 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8637 | A-13-1761 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8638 | A-13-1762 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8639 | A-13-1763 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8640 | A-13-1792 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8641 | A-13-1793 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8642 | A-13-1794 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8643 | A-13-1796 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8644 | A-13-1810 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8645 | A-13-1841 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8646 | A-13-1923 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8647 | A-13-1930 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8648 | A-13-1934 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8649 | A-13-1935 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8650 | A-13-1936 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8651 | A-13-1937 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8652 | A-13-1939 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8653 | A-13-1940 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8654 | A-13-1941 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8655 | A-13-1942 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8656 | A-13-2060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8657 | A-13-2061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8658 | A-13-2062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8659 | A-13-2063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8660 | A-13-2064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8661 | A-13-2092 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8662 | A-13-2096 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8663 | A-13-2097 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8664 | A-13-2136 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8665 | A-13-2145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8666 | A-13-2146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8667 | A-13-2152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8668 | A-13-2153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8669 | A-13-216 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8670 | A-13-217 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8671 | A-13-2218 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8672 | A-13-2219 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8673 | A-13-2220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8674 | A-13-2223 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8675 | A-13-2224 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8676 | A-13-2225 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8677 | A-13-2226 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8678 | A-13-2227 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8679 | A-13-2228 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8680 | A-13-2229 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8681 | A-13-2230 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8682 | A-13-2281 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8683 | A-13-2282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8684 | A-13-2283 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8685 | A-13-2285 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8686 | A-13-2286 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8687 | A-13-2287 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8688 | A-13-2297 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8689 | A-13-2298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8690 | A-13-2299 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8691 | A-13-2324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8692 | A-13-2325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8693 | A-13-2326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8694 | A-13-2327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8695 | A-13-2328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8696 | A-13-2329 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8697 | A-13-2334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8698 | A-13-2335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8699 | A-13-2356 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8700 | A-13-2357 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8701 | A-13-2358 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8702 | A-13-2392 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8703 | A-13-2447 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8704 | A-13-2448 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8705 | A-13-2449 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8706 | A-13-2450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8707 | A-13-2489 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8708 | A-13-2490 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8709 | A-13-2491 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8710 | A-13-2518 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8711 | A-13-2548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8712 | A-13-2549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8713 | A-13-2550 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8714 | A-13-2551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8715 | A-13-2623 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8716 | A-13-2624 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8717 | A-13-2625 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8718 | A-13-2627 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8719 | A-13-2628 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8720 | A-13-2630 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8721 | A-13-2668 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8722 | A-13-2732 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8723 | A-13-2734 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8724 | A-13-2747 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8725 | A-1327-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8726 | A-13-2913 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8727 | A-13-2914 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8728 | A-13-2915 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8729 | A-13-2916 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8730 | A-13-2953 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8731 | A-13-2954 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8732 | A-13-2955 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8733 | A-13-2956 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8734 | A-13-2969 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8735 | A-13-2972 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8736 | A-13-2980 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8737 | A-13-2981 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8738 | A-13-2982 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8739 | A-13-2983 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8740 | A-13-2997 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8741 | A-13-2998 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8742 | A-13-2999 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8743 | A-13-3032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8744 | A-13-3073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8745 | A-13-3160 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8746 | A-13-3161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8747 | A-13-3162 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8748 | A-13-3163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8749 | A-13-3164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8750 | A-13-3165 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8751 | A-13-3166 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8752 | A-13-3167 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8753 | A-13-3168 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8754 | A-13-3187 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8755 | A-13-3188 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8756 | A-13-3189 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8757 | A-13-3190 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8758 | A-13-3191 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8759 | A-13-3192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8760 | A-13-3193 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8761 | A-13-3194 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8762 | A-13-3195 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8763 | A-13-3196 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8764 | A-13-3197 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8765 | A-13-3198 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8766 | A-13-3199 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8767 | A-13-3219 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8768 | A-13-3220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8769 | A-13-3221 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8770 | A-13-3222 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8771 | A-13-3223 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8772 | A-13-3224 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8773 | A-13-3314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8774 | A-13-3315 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8775 | A-13-3316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8776 | A-13-3319 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8777 | A-13-3320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8778 | A-13-3321 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8779 | A-13-3408 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8780 | A-13-3467 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8781 | A-13-3504 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 8782 | A-13-3531 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8783 | A-13-3532 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8784 | A-13-3533 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8785 | A-13-3534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8786 | A-13-3535 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8787 | A-13-3536 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8788 | A-13-3537 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8789 | A-13-3538 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8790 | A-13-3539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8791 | A-13-3540 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8792 | A-13-3609 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8793 | A-13-3616 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8794 | A-13-3620 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8795 | A-13-3621 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8796 | A-13-3622 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8797 | A-13-3623 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8798 | A-13-42 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8799 | A-13-447 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8800 | A-13-448 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8801 | A-13-449 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8802 | A-13-450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8803 | A-13-451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8804 | A-13-452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8805 | A-13-453 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8806 | A-13-454 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8807 | A-13-456 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8808 | A-13-491 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8809 | A-13-492 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8810 | A-13-493 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8811 | A-13-551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8812 | A-13-552 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8813 | A-13-553 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8814 | A-13-631 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8815 | A-13-632 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8816 | A-13-680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8817 | A-13-681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8818 | A-13-731 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8819 | A-13-733 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

### SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8820 | A-13-755 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8821 | A-13-756 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8822 | A-13-757 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8823 | A-13-758 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8824 | A-13-759 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8825 | A-13-761 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8826 | A-13-762 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8827 | A-13-763 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8828 | A-13-764 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8829 | A-13-765 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8830 | A-13-766 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8831 | A-13-767 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8832 | A-13-768 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8833 | A-13-769 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8834 | A-13-78 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8835 | A-13-815 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8836 | A-13-816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8837 | A-13-817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8838 | A-13-818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8839 | A-13-826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8840 | A-13-827 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8841 | A-13-828 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8842 | A-13-829 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8843 | A-13-830 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8844 | A-13-831 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8845 | A-13-832 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8846 | A-13-892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8847 | A-13-894 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8848 | A-13-896 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8849 | A-13-897 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8850 | A-13-899 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8851 | A-13-901 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8852 | A-13-930 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8853 | A-13-971 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8854 | A-13-974 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8855 | A-13-976 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8856 | A-14-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8857 | A-14-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8858 | A-14-1004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8859 | A-14-1005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8860 | A-14-1013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8861 | A-14-1014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8862 | A-14-1049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8863 | A-14-1220 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8864 | A-14-1221 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8865 | A-14-1222 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8866 | A-14-1223 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8867 | A-14-1224 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8868 | A-14-1225 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8869 | A-14-1269 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8870 | A-14-1270 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8871 | A-14-1322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8872 | A-14-1323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8873 | A-14-1324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8874 | A-14-1325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8875 | A14-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8876 | A-14-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8877 | A-14-1327 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8878 | A-14-1328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8879 | A-14-1329 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8880 | A-14-1330 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8881 | A-14-1386 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8882 | A-14-1419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8883 | A-14-1420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8884 | A-14-1421 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8885 | A-14-1435 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8886 | A-14-1436 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8887 | A-14-1512 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8888 | A-14-1513 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8889 | A-14-1514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8890 | A-14-1515 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8891 | A-14-1516 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8892 | A-14-1538 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8893 | A-14-1539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8894 | A-14-1541 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8895 | A-14-1542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8896 | A-14-1543 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8897 | A-14-1544 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8898 | A-14-1545 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8899 | A-14-1546 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8900 | A-14-1547 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8901 | A-14-1548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8902 | A-14-1641 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8903 | A-14-1649 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8904 | A-14-1650 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8905 | A-14-1651 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8906 | A-14-1652 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8907 | A-14-174 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8908 | A-14-175 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8909 | A-14-176 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8910 | A-14-177 | ALEJANDRO TORRES RIVERA, ESQ | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8911 | A-14-1779 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8912 | A-14-178 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8913 | A-14-1780 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8914 | A-14-1781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8915 | A-14-1812 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8916 | A-14-1877 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8917 | A-14-1918 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8918 | A-14-1919 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8919 | A-14-2033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8920 | A-14-2059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8921 | A-14-2060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8922 | A-14-2061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8923 | A-14-2062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8924 | A-14-2115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8925 | A-14-2116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8926 | A-14-2117 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8927 | A-14-2118 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8928 | A-14-2192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8929 | A-14-2193 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8930 | A-14-2245 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8931 | A-14-2246 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8932 | A-14-2247 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8933 | A-14-2268 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8934 | A-14-2272 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8935 | A-14-2273 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8936 | A-14-2274 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8937 | A-14-2293 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8938 | A-14-2294 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8939 | A-14-2382 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8940 | A-14-2383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8941 | A-14-2384 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8942 | A-14-2406 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8943 | A-14-2427 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8944 | A-14-2428 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8945 | A-14-2429 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8946 | A-14-2430 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8947 | A-14-2431 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8948 | A-14-2432 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8949 | A-14-2433 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8950 | A-14-2434 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8951 | A-14-2435 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8952 | A-14-2466 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8953 | A-14-2467 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8954 | A-14-2468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8955 | A-14-2469 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8956 | A-14-2470 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8957 | A-14-249 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8958 | A-14-250 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8959 | A-14-2509 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8960 | A-14-251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8961 | A-14-2510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8962 | A-14-252 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8963 | A-14-2525 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8964 | A-14-2557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8965 | A-14-2558 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8966 | A-14-2559 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8967 | A-14-2560 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8968 | A-14-2561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8969 | A-14-2562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8970 | A-14-2563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8971 | A-14-2564 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8972 | A-14-2565 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8973 | A-14-2566 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8974 | A-14-2567 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8975 | A-14-2568 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8976 | A-14-2569 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8977 | A-14-2570 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8978 | A-14-2571 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8979 | A-14-2572 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8980 | A-14-2573 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8981 | A-14-2574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 8982 | A-14-2575 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8983 | A-14-2576 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8984 | A-14-2577 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8985 | A-14-2578 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8986 | A-14-2584 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8987 | A-14-265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8988 | A-14-2653 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8989 | A-14-2654 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8990 | A-14-2655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8991 | A-14-2656 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8992 | A-14-2657 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8993 | A-14-2658 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8994 | A-14-266 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8995 | A-14-2674 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8996 | A-14-2675 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8997 | A-14-2676 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8998 | A-14-2677 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 8999 | A-14-2777 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9000 | A-14-2781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9001 | A-14-2793 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9002 | A-14-2796 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9003 | A-14-2819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9004 | A-14-2891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9005 | A-14-2892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9006 | A-14-3251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9007 | A-14-3252 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9008 | A-14-3253 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9009 | A-14-3254 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9010 | A-14-3255 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9011 | A-14-3280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9012 | A-14-3281 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9013 | A-14-3282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9014 | A-14-3284 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9015 | A-14-3285 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9016 | A-14-3286 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9017 | A-14-3287 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9018 | A-14-343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9019 | A-14-416 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9020 | A-14-418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9021 | A-14-419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9022 | A-14-420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9023 | A-14-437 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9024 | A-14-445 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9025 | A-14-446 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9026 | A-14-447 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9027 | A-14-452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9028 | A-14-575 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9029 | A-14-576 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9030 | A-14-608 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9031 | A-14-609 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9032 | A-14-610 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9033 | A-14-622 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9034 | A-14-682 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 9035 | A-14-683 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 9036 | A-14-684 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9037 | A-14-691 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9038 | A-14-696 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9039 | A-14-697 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9040 | A-14-698 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9041 | A-14-699 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9042 | A-14-700 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9043 | A-14-701 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9044 | A-14-702 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9045 | A-14-705 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9046 | A-14-706 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9047 | A-14-707 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9048 | A-14-724 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9049 | A-14-725 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9050 | A-14-726 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9051 | A-14-727 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9052 | A-14-728 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9053 | A-14-736 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9054 | A-15-100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9055 | A-15-102 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9056 | A-15-103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9057 | A-15-106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9058 | A-15-1064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9059 | A-15-1065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9060 | A-15-1066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9061 | A-15-1067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9062 | A-15-107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9063 | A-15-108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9064 | A-15-110 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9065 | A-15-1108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9066 | A-15-1109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9067 | A-15-1110 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9068 | A-15-1111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9069 | A-15-1112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9070 | A-15-1113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9071 | A-15-1114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9072 | A-15-1115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9073 | A-15-1117 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9074 | A-15-1118 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9075 | A-15-1119 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9076 | A-15-1120 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9077 | A-15-1157 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9078 | A-15-1191 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9079 | A-15-1192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9080 | A-15-1193 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9081 | A-15-1211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9082 | A-15-1302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9083 | A-15-1303 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9084 | A-15-1304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9085 | A-15-1305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9086 | A-15-1362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9087 | A-15-1363 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9088 | A-15-1364 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9089 | A-15-1365 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9090 | A-15-1366 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9091 | A-15-1367 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9092 | A-15-1368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9093 | A-15-1369 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9094 | A-15-1443 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9095 | A-15-1581 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9096 | A-15-1582 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9097 | A-15-1583 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9098 | A-15-1612 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9099 | A-15-1680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9100 | A-15-1681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9101 | A-15-1682 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9102 | A-15-1774 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9103 | A-15-1775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9104 | A-15-183 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9105 | A-15-1902 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9106 | A-15-1903 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9107 | A-15-1904 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9108 | A-15-1905 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9109 | A-15-1906 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9110 | A-15-1983 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9111 | A-15-209 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9112 | A-15-210 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9113 | A-15-211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9114 | A-15-212 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9115 | A-15-213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9116 | A-15-2134 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9117 | A-15-2192 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9118 | A-15-2198 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9119 | A-15-2199 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9120 | A-15-2335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9121 | A-15-2336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9122 | A-15-2353 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9123 | A-15-2354 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9124 | A-15-2355 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9125 | A-15-2356 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9126 | A-15-2357 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9127 | A-15-2358 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9128 | A-15-2359 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9129 | A-15-2360 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9130 | A-15-2361 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9131 | A-15-2362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9132 | A-15-2363 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9133 | A-15-2364 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9134 | A-15-2365 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9135 | A-15-2366 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9136 | A-15-2367 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9137 | A-15-2368 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9138 | A-15-2412 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9139 | A-15-2413 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9140 | A-15-2433 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9141 | A-15-2434 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9142 | A-15-2441 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9143 | A-15-2477 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9144 | A-15-2478 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9145 | A-15-2479 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9146 | A-15-2480 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9147 | A-15-250 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9148 | A-15-251 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9149 | A-15-252 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9150 | A-15-2615 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9151 | A-15-2670 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9152 | A-15-2671 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9153 | A-15-2672 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9154 | A-15-2751 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9155 | A-15-2752 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9156 | A-15-2770 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9157 | A-15-2836 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9158 | A-15-2837 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9159 | A-15-2914 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9160 | A-15-2915 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9161 | A-15-2916 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9162 | A-15-2917 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9163 | A-15-2947 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9164 | A-15-2958 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9165 | A-15-3070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9166 | A-15-3121 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9167 | A-15-313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9168 | A-15-322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9169 | A-15-3222 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9170 | A-15-3223 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9171 | A-15-324 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9172 | A-15-325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9173 | A-15-3259 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9174 | A-15-334 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9175 | A-15-372 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9176 | A-15-413 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9177 | A-15-414 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9178 | A-15-743 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9179 | A-15-771 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9180 | A-15-772 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9181 | A-15-773 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9182 | A-15-774 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9183 | A-15-775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9184 | A-15-776 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9185 | A-15-777 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9186 | A-15-778 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9187 | A-1577-98 / A-14-2723 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9188 | A-15-806 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9189 | A-15-807 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9190 | A-15-808 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9191 | A-15-85 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9192 | A-15-86 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9193 | A-15-866 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9194 | A-15-867 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9195 | A-15-869 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9196 | A-15-870 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9197 | A-15-881 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9198 | A-15-882 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9199 | A-15-905 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9200 | A-15-906 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9201 | A-15-907 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9202 | A-15-908 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9203 | A-15-909 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9204 | A-15-921 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9205 | A-15-922 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9206 | A-15-923 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9207 | A-15-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9208 | A-15-988 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9209 | A-15-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9210 | A-16-121 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9211 | A-16-1224 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9212 | A-16-1225 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9213 | A-16-1226 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9214 | A-16-1270 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9215 | A-16-1271 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9216 | A-16-1272 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9217 | A-16-1294 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9218 | A-16-1295 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9219 | A-16-1296 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9220 | A-16-1297 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9221 | A-16-1376 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9222 | A-16-1377 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9223 | A-16-1378 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9224 | A-16-1417 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9225 | A-16-1418 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9226 | A-16-1419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9227 | A-16-1449 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9228 | A-16-1450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9229 | A-16-1489 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9230 | A-16-1490 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9231 | A-16-1491 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9232 | A-16-1497 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9233 | A-16-1498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9234 | A-16-1499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9235 | A-16-1500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9236 | A-16-1501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9237 | A-16-1526 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9238 | A-16-1527 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9239 | A-16-1528 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9240 | A-16-1567 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9241 | A-16-1568 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9242 | A-16-1571 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9243 | A-16-1572 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9244 | A-16-1573 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9245 | A-16-1574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9246 | A-16-1611 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9247 | A-16-1612 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9248 | A-16-1620 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9249 | A-16-1623 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9250 | A-16-1624 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9251 | A-16-1625 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9252 | A-16-1639 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9253 | A-16-1640 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9254 | A-16-1641 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9255 | A-16-1712 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9256 | A-16-1713 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9257 | A-16-1728 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9258 | A-16-1771 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9259 | A-16-1772 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9260 | A-16-1773 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9261 | A-16-1781 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9262 | A-16-1782 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9263 | A-16-1783 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9264 | A-16-1784 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9265 | A-16-1786 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9266 | A-16-1787 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9267 | A-16-1788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9268 | A-16-1789 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9269 | A-16-1791 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9270 | A-16-1841 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9271 | A-16-1842 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9272 | A-16-1843 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9273 | A-16-1844 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9274 | A-16-1845 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9275 | A-16-1846 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9276 | A-16-1847 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9277 | A-16-1848 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9278 | A-16-1849 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9279 | A-16-1885 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9280 | A-16-1886 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9281 | A-16-1887 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9282 | A-16-1888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9283 | A-16-1904 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9284 | A-16-1964 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9285 | A-16-1965 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9286 | A-16-1966 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9287 | A-16-1967 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9288 | A-16-1968 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9289 | A-16-1969 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9290 | A-16-1970 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9291 | A-16-1971 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9292 | A-16-1972 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9293 | A-16-1996 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9294 | A-16-2062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9295 | A-16-2063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9296 | A-16-2064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9297 | A-16-2065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9298 | A-16-2066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9299 | A-16-2067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9300 | A-16-2071 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9301 | A-16-209 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9302 | A-16-2099 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9303 | A-16-210 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9304 | A-16-2101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9305 | A-16-2102 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9306 | A-16-2103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9307 | A-16-2104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9308 | A-16-2105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9309 | A-16-2106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9310 | A-16-2107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9311 | A-16-2108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9312 | A-16-2109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9313 | A-16-2110 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9314 | A-16-2111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9315 | A-16-2186 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9316 | A-16-2198 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9317 | A-16-2199 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9318 | A-16-2213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9319 | A-16-2279 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9320 | A-16-2280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9321 | A-16-2283 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9322 | A-16-2284 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9323 | A-16-2285 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9324 | A-16-2286 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9325 | A-16-2288 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9326 | A-16-2290 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9327 | A-16-2291 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9328 | A-16-2307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9329 | A-16-2308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9330 | A-16-2309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9331 | A-16-2322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9332 | A-16-2469 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9333 | A-16-2484 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9334 | A-16-2485 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9335 | A-16-2488 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9336 | A-16-2499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9337 | A-16-2514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9338 | A-16-2518 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9339 | A-16-2519 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9340 | A-16-2520 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9341 | A-16-2533 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9342 | A-16-2534 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9343 | A-16-2539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9344 | A-16-2540 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9345 | A-16-2541 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9346 | A-16-2542 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9347 | A-16-2644 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9348 | A-16-2680 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9349 | A-16-2681 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9350 | A-16-2682 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9351 | A-16-2758 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9352 | A-16-2759 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9353 | A-16-2771 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9354 | A-16-2772 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9355 | A-16-2773 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9356 | A-16-2782 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9357 | A-16-2783 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9358 | A-16-2784 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9359 | A-16-2788 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9360 | A-16-2799 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9361 | A-16-2800 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9362 | A-16-2816 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9363 | A-16-2817 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9364 | A-16-2818 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9365 | A-16-2819 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9366 | A-16-2820 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9367 | A-16-2825 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9368 | A-16-2826 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9369 | A-16-2888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9370 | A-16-2931 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9371 | A-16-3047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9372 | A-16-3048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9373 | A-16-3049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9374 | A-16-3055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9375 | A-16-3152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9376 | A-16-3153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9377 | A-16-3154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9378 | A-16-3155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9379 | A-16-3156 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9380 | A-16-3157 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9381 | A-16-3158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9382 | A-16-3159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9383 | A-16-3187 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9384 | A-16-3188 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9385 | A-16-3189 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9386 | A-16-3211 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9387 | A-16-3212 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9388 | A-16-3213 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9389 | A-16-3262 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9390 | A-16-3263 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9391 | A-16-3264 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9392 | A-16-3265 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9393 | A-16-3311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9394 | A-16-3403 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9395 | A-16-3404 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9396 | A-16-3405 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9397 | A-16-3407 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9398 | A-16-3450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9399 | A-16-3451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9400 | A-16-3506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9401 | A-16-3508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9402 | A-16-3702 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9403 | A-16-3703 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9404 | A-16-3704 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9405 | A-16-3738 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9406 | A-16-3778 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9407 | A-16-3800 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9408 | A-16-3887 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9409 | A-16-3888 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9410 | A-16-3890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9411 | A-16-3891 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9412 | A-16-3892 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9413 | A-16-3893 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9414 | A-16-3894 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9415 | A-16-3902 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9416 | A-16-3903 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9417 | A-16-3935 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9418 | A-16-3936 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9419 | A-16-3975 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9420 | A-16-400 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9421 | A-16-402 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9422 | A-16-403 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9423 | A-1641-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9424 | A-16-450 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9425 | A-16-451 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9426 | A-16-452 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9427 | A-16-455 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9428 | A-16-50 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9429 | A-16-51 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9430 | A-16-52 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9431 | A-16-53 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9432 | A-1672-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9433 | A-16-759 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9434 | A-16-760 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9435 | A-16-761 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9436 | A-16-763 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9437 | A-16-764 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9438 | A-16-765 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9439 | A-16-766 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9440 | A-16-767 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9441 | A-16-768 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 9442 | A-16-769 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9443 | A-16-770 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9444 | A-16-771 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9445 | A-16-772 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9446 | A-16-773 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9447 | A-16-774 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9448 | A-16-775 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9449 | A-16-776 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9450 | A-16-796 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9451 | A-16-823 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9452 | A-16-961 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9453 | A-16-962 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9454 | A-1706-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9455 | A-1707-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9456 | A-17-1024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9457 | A-17-1025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9458 | A-17-1144 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9459 | A-17-1145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9460 | A-17-1146 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9461 | A-17-1147 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9462 | A-17-1148 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9463 | A-17-1152 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9464 | A-17-1153 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9465 | A-17-1154 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9466 | A-17-1155 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9467 | A-17-1158 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9468 | A-17-1159 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9469 | A-17-1160 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9470 | A-17-1161 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9471 | A-17-1162 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9472 | A-17-1163 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9473 | A-17-1164 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9474 | A-17-1198 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9475 | A-17-1199 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9476 | A-17-1200 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9477 | A-17-1201 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9478 | A-17-1202 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9479 | A-17-1203 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9480 | A-17-1204 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9481 | A-17-1206 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9482 | A-17-1281 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9483 | A-17-1282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9484 | A-17-1288 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9485 | A-17-1289 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9486 | A-17-1290 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9487 | A-17-1291 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9488 | A-17-1292 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9489 | A-17-1293 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9490 | A-17-1298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9491 | A-17-1299 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9492 | A-17-1300 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9493 | A-17-1301 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9494 | A-17-1302 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9495 | A-17-1778 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9496 | A-17-1780 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9497 | A-17-1782 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9498 | A-17-1783 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9499 | A-17-1784 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9500 | A-17-1786 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9501 | A-17-1787 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9502 | A-17-1847 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9503 | A-17-1848 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9504 | A-17-1849 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9505 | A-17-1850 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9506 | A-17-1851 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9507 | A-17-1852 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9508 | A-17-1853 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9509 | A-17-1854 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9510 | A-17-1971 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9511 | A-17-258 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9512 | A-17-259 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9513 | A-17-339 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9514 | A-17-340 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9515 | A-17-341 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9516 | A-17-342 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9517 | A-17-343 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9518 | A-17-344 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9519 | A-17-345 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9520 | A-17-346 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9521 | A-17-347 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9522 | A-17-348 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9523 | A-17-349 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9524 | A-17-419 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9525 | A-17-420 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9526 | A-17-421 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9527 | A-17-488 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9528 | A-17-537 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9529 | A-17-539 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9530 | A-17-540 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9531 | A-17-559 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9532 | A-17-560 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9533 | A-17-561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9534 | A-17-562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9535 | A-17-563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9536 | A-17-564 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9537 | A-17-565 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9538 | A-17-566 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9539 | A-17-567 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9540 | A-17-568 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9541 | A-17-569 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9542 | A-17-570 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9543 | A-17-685 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9544 | A-17-686 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9545 | A-17-687 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9546 | A-17-69 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9547 | A-1778-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9548 | A-17-844 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9549 | A-17-901 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9550 | A-17-902 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9551 | A-17-903 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9552 | A-17-910 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9553 | A-17-96 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9554 | A-17-97 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9555 | A-17-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9556 | A-17-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9557 | A-1928-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9558 | A-2005-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9559 | A-2098-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9560 | A-2105-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9561 | A-2163-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9562 | A-2164-98 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9563 | A-2229-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9564 | A-2520-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9565 | A-2543-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9566 | A-2545-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9567 | A-2650-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9568 | A-3655 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9569 | A-5-1491 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9570 | A-577-99 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9571 | A-619 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9572 | A-99-95 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9573 | ACC 2008-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9574 | AG-CC-07-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9575 | AG-CC-07-14 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9576 | AG-CC-08-19 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9577 | AG-CC-12-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9578 | AG-CC-15-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9579 | AG-CC-15-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9580 | AG-CC-16-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9581 | AG-CC-17-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9582 | AG-CC-2009-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9583 | AGU 003-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9584 | AGU-001-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9585 | AGU-002-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9586 | AGU-003-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9587 | AGU-004-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9588 | AGU-004-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9589 | AGU-01-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9590 | AGU-05-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9591 | AGU-09-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9592 | AGU-10-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9593 | AGU-11-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9594 | AGU-21-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9595 | AGUA 010-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9596 | AGUA-010-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9597 | AGUA-011-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9598 | AGUA-011-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9599 | AGUA-012-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9600 | AGUA-012-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9601 | AGUA-012-046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9602 | AGUA-012-047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9603 | AGUA-013-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9604 | AGUA-013-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9605 | AGUA-013-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9606 | AGUA-013-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9607 | AGUA-013-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9608 | AGUA-013-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9609 | AGUA-06-098 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9610 | AGUA-12-029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9611 | AGUA-12-031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9612 | AGUA-12-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9613 | AGUA-12-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9614 | AGUA-12-035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9615 | AGUA-12-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9616 | AGUA-15-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9617 | AGUA-15-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9618 | AGUA-16-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9619 | AGUA-16-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9620 | AGUA-16-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9621 | AGUA-16-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9622 | AGUA-16-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9623 | AGUA-16-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9624 | AGUA-16-035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9625 | AGUA-16-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9626 | AGUA-16-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9627 | AGUA-16-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9628 | AGUA-16-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9629 | AGUA-16-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9630 | AGUA-16-043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9631 | AGUA-16-044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9632 | AGUA-16-045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9633 | AGUA-16-046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9634 | AGUA-16-056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9635 | AGUA-16-057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9636 | AGUA-16-063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9637 | AGUA-16-065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9638 | AGUA-16-066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9639 | AGUA-16-067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9640 | AGUA-16-068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9641 | AGUA-16-069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9642 | AGUA-16-070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9643 | AGUA-16-071 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9644 | AGUA-16-072 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9645 | AGUA-16-073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9646 | AGUA-16-077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9647 | AGUA-16-078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9648 | AGUA-16-079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9649 | AGUA-16-082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9650 | AGUA-16-083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9651 | AGUA-16-085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9652 | AGUA-16-086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9653 | AGUA-16-087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9654 | AGUA-16-088 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9655 | AGUA-16-089 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9656 | AGUA-16-092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9657 | AGUA-16-093 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9658 | AGUA-16-094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9659 | AGUA-16-095 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9660 | AGUA-16-096 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9661 | AGUA-16-097 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9662 | AGUA-16-100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9663 | AGUA-16-101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9664 | AGUA-16-102 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9665 | AGUA-16-103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9666 | AGUA-16-104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9667 | AGUA-16-105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9668 | AGUA-16-106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9669 | AGUA-16-107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9670 | AGUA-16-110 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9671 | AGUA-16-111 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9672 | AGUA-16-112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9673 | AGUA-16-113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9674 | AGUA-16-115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9675 | AGUA-16-116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9676 | AGUA-16-125 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9677 | AGUA-16-126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9678 | AGUA-16-127 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9679 | AGUA-16-128 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9680 | AGUA-16-129 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9681 | AGUA-16-130 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9682 | AGUA-16-131 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9683 | AGUA-16-132 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9684 | AGUA-16-133 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 9685 | AGUA-16-134 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9686 | AGUA-16-135 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9687 | AGUA-16-136 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9688 | AGUA-17-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9689 | AGUA-17-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9690 | AGUA-17-007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9691 | AGUA-17-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9692 | AGUA-17-009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9693 | AGUA-17-010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9694 | AGUA-17-011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9695 | AGUA-17-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9696 | AGUA-17-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9697 | AGUA-17-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9698 | AGUA-17-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9699 | AGUA-17-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9700 | AGUA-17-017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9701 | AGUA-17-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9702 | AGUA-17-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9703 | AGUA-17-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9704 | AGUA-17-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9705 | AGUA-17-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9706 | AGUA-17-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9707 | AGUA-17-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9708 | AGUA-17-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9709 | AGUA-17-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9710 | AGUA-17-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9711 | AGUA-17-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9712 | AGUA-17-032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9713 | AGUA-17-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9714 | AGUA-17-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9715 | AGUA-17-035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9716 | AGUA-17-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9717 | AGUA-17-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9718 | AGUA-17-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9719 | AGUA-17-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9720 | AGUA-17-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9721 | AGUA-17-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9722 | AGUA-17-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9723 | AGUA-17-043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9724 | AGUA-17-044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9725 | AGUA-17-045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9726 | AGUA-17-046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9727 | AP-148 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9728 | AP-149 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9729 | AP-150 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9730 | AP-2014-40 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9731 | AP-2015-100 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9732 | AP-2015-101 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9733 | AP-2015-102 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9734 | AP-2015-103 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9735 | AP-2015-104 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9736 | AP-2015-105 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9737 | AP-2015-106 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9738 | AP-2015-107 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 9739 | AP-2015-108 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9740 | AP-2015-109 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9741 | AP-2015-110 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9742 | AP-2015-111 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9743 | AP-2015-112 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9744 | AP-2015-117 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9745 | AP-2015-118 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9746 | AP-2015-119 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9747 | AP-2015-120 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9748 | AP-2015-121 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9749 | AP-2015-122 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9750 | AP-2015-123 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9751 | AP-2015-124 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9752 | AP-2015-125 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9753 | AP-2015-126 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9754 | AP-2015-127 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9755 | AP-2015-128 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9756 | AP-2015-129 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9757 | AP-2015-130 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9758 | AP-2015-131 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9759 | AP-2015-132 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9760 | AP-2015-133 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9761 | AP-2015-134 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9762 | AP-2015-145 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9763 | AP-2015-146 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9764 | AP-2015-147 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9765 | AP-2015-148 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9766 | AP-2015-149 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9767 | AP-2015-150 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9768 | AP-2015-151 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9769 | AP-2015-152 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9770 | AP-2015-153 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9771 | AP-2015-154 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9772 | AP-2015-155 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9773 | AP-2015-156 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9774 | AP-2015-157 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9775 | AP-2015-158 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9776 | AP-2015-159 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9777 | AP-2015-160 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9778 | AP-2015-161 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9779 | AP-2015-162 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9780 | AP-2015-163 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9781 | AP-2015-164 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9782 | AP-2015-165 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9783 | AP-2015-166 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9784 | AP-2015-167 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9785 | AP-2015-168 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9786 | AP-2015-169 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9787 | AP-2015-188 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9788 | AP-2015-189 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9789 | AP-2015-190 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9790 | AP-2015-191 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9791 | AP-2015-192 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9792 | AP-2015-193 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9793 | AP-2015-194 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9794 | AP-2015-195 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9795 | AP-2015-196 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9796 | AP-2015-197 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9797 | AP-2015-198 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9798 | AP-2015-199 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9799 | AP-2015-205 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9800 | AP-2015-206 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9801 | AP-2015-26 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9802 | AP-2015-451 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9803 | AP-2015-79 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9804 | AP-2015-80 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9805 | AP-2015-81 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9806 | AP-2015-82 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9807 | AP-2015-83 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9808 | AP-2015-84 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9809 | AP-2015-85 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9810 | AP-2015-86 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9811 | AP-2015-87 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9812 | AP-2015-88 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9813 | AP-2015-89 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9814 | AP-2015-90 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9815 | AP-2015-91 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9816 | AP-2015-92 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9817 | AP-2015-93 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9818 | AP-2015-94 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9819 | AP-2015-95 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9820 | AP-2015-96 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9821 | AP-2015-97 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9822 | AP-2015-98 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9823 | AP-2015-99 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9824 | AP-2016-10 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9825 | AP-2016-100 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9826 | AP-2016-1000 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9827 | AP-2016-1004 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9828 | AP-2016-1005 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9829 | AP-2016-1006 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9830 | AP-2016-1009 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9831 | AP-2016-101 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9832 | AP-2016-1010 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9833 | AP-2016-1011 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9834 | AP-2016-1012 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9835 | AP-2016-1013 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9836 | AP-2016-1014 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9837 | AP-2016-1017 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9838 | AP-2016-1018 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9839 | AP-2016-1019 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9840 | AP-2016-102 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9841 | AP-2016-1020 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9842 | AP-2016-1021 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9843 | AP-2016-1022 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9844 | AP-2016-1023 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9845 | AP-2016-1024 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9846 | AP-2016-103 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9847 | AP-2016-1031 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9848 | AP-2016-1032 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9849 | AP-2016-1033 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9850 | AP-2016-1035 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9851 | AP-2016-1036 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9852 | AP-2016-1037 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9853 | AP-2016-1038 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9854 | AP-2016-1039 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9855 | AP-2016-104 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9856 | AP-2016-1040 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9857 | AP-2016-1041 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9858 | AP-2016-1042 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9859 | AP-2016-1046 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9860 | AP-2016-1047 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9861 | AP-2016-1048 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9862 | AP-2016-1049 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9863 | AP-2016-105 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9864 | AP-2016-106 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9865 | AP-2016-107 | MARIA E. SUAREZ SANTOS | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9866 | AP-2016-108 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9867 | AP-2016-109 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9868 | AP-2016-110 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9869 | AP-2016-111 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9870 | AP-2016-112 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9871 | AP-2016-113 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9872 | AP-2016-114 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9873 | AP-2016-115 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9874 | AP-2016-119 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9875 | AP-2016-12 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9876 | AP-2016-120 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9877 | AP-2016-121 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9878 | AP-2016-122 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9879 | AP-2016-126 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9880 | AP-2016-127 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9881 | AP-2016-13 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9882 | AP-2016-132 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9883 | AP-2016-133 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9884 | AP-2016-134 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9885 | AP-2016-135 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9886 | AP-2016-137 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9887 | AP-2016-14 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9888 | AP-2016-141 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9889 | AP-2016-142 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9890 | AP-2016-143 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9891 | AP-2016-144 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9892 | AP-2016-145 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9893 | AP-2016-146 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9894 | AP-2016-147 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9895 | AP-2016-15 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9896 | AP-2016-151 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9897 | AP-2016-152 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9898 | AP-2016-153 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9899 | AP-2016-154 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9900 | AP-2016-156 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9901 | AP-2016-157 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9902 | AP-2016-158 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9903 | AP-2016-159 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9904 | AP-2016-16 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9905 | AP-2016-160 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9906 | AP-2016-161 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9907 | AP-2016-162 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9908 | AP-2016-163 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9909 | AP-2016-164 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9910 | AP-2016-165 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9911 | AP-2016-166 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9912 | AP-2016-167 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9913 | AP-2016-168 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9914 | AP-2016-169 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9915 | AP-2016-17 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9916 | AP-2016-170 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9917 | AP-2016-171 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9918 | AP-2016-173 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9919 | AP-2016-174 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9920 | AP-2016-175 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9921 | AP-2016-176 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9922 | AP-2016-177 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9923 | AP-2016-178 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9924 | AP-2016-179 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9925 | AP-2016-18 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9926 | AP-2016-180 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9927 | AP-2016-181 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9928 | AP-2016-182 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9929 | AP-2016-183 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9930 | AP-2016-184 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9931 | AP-2016-185 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9932 | AP-2016-186 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9933 | AP-2016-187 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9934 | AP-2016-188 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9935 | AP-2016-189 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9936 | AP-2016-19 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9937 | AP-2016-190 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9938 | AP-2016-191 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9939 | AP-2016-192 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9940 | AP-2016-193 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9941 | AP-2016-194 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9942 | AP-2016-195 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9943 | AP-2016-196 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9944 | AP-2016-197 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9945 | AP-2016-198 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9946 | AP-2016-199 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9947 | AP-2016-20 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9948 | AP-2016-200 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9949 | AP-2016-202 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9950 | AP-2016-203 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9951 | AP-2016-204 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9952 | AP-2016-205 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9953 | AP-2016-206 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9954 | AP-2016-207 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9955 | AP-2016-208 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9956 | AP-2016-209 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9957 | AP-2016-21 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9958 | AP-2016-210 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9959 | AP-2016-211 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9960 | AP-2016-212 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9961 | AP-2016-213 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9962 | AP-2016-214 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9963 | AP-2016-215 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9964 | AP-2016-216 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9965 | AP-2016-217 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9966 | AP-2016-218 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9967 | AP-2016-219 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9968 | AP-2016-22 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9969 | AP-2016-223 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9970 | AP-2016-224 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9971 | AP-2016-225 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9972 | AP-2016-226 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9973 | AP-2016-227 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9974 | AP-2016-228 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9975 | AP-2016-229 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9976 | AP-2016-23 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9977 | AP-2016-230 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9978 | AP-2016-231 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9979 | AP-2016-232 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9980 | AP-2016-233 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9981 | AP-2016-234 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 9982 | AP-2016-235 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9983 | AP-2016-236 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9984 | AP-2016-237 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9985 | AP-2016-238 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9986 | AP-2016-239 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9987 | AP-2016-24 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9988 | AP-2016-240 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9989 | AP-2016-241 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9990 | AP-2016-242 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9991 | AP-2016-243 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9992 | AP-2016-244 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9993 | AP-2016-245 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9994 | AP-2016-246 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9995 | AP-2016-247 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9996 | AP-2016-248 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9997 | AP-2016-249 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9998 | AP-2016-25 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 9999 | AP-2016-250 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10000 | AP-2016-251 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10001 | AP-2016-252 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10002 | AP-2016-253 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10003 | AP-2016-255 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10004 | AP-2016-256 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10005 | AP-2016-257 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10006 | AP-2016-258 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10007 | AP-2016-259 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10008 | AP-2016-26 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10009 | AP-2016-260 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10010 | AP-2016-261 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10011 | AP-2016-262 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10012 | AP-2016-263 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10013 | AP-2016-264 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10014 | AP-2016-265 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10015 | AP-2016-266 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10016 | AP-2016-267 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10017 | AP-2016-268 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10018 | AP-2016-269 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10019 | AP-2016-27 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10020 | AP-2016-270 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10021 | AP-2016-271 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10022 | AP-2016-272 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10023 | AP-2016-273 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10024 | AP-2016-274 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10025 | AP-2016-275 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10026 | AP-2016-276 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10027 | AP-2016-277 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10028 | AP-2016-278 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10029 | AP-2016-279 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10030 | AP-2016-28 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10031 | AP-2016-283 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10032 | AP-2016-284 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10033 | AP-2016-285 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10034 | AP-2016-286 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10035 | AP-2016-287 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10036 | AP-2016-288 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10037 | AP-2016-289 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10038 | AP-2016-29 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10039 | AP-2016-290 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10040 | AP-2016-291 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10041 | AP-2016-292 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10042 | AP-2016-293 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10043 | AP-2016-294 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10044 | AP-2016-295 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10045 | AP-2016-296 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10046 | AP-2016-297 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10047 | AP-2016-298 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10048 | AP-2016-299 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10049 | AP-2016-3 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10050 | AP-2016-30 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10051 | AP-2016-300 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10052 | AP-2016-301 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10053 | AP-2016-302 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10054 | AP-2016-303 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10055 | AP-2016-304 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10056 | AP-2016-305 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10057 | AP-2016-306 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10058 | AP-2016-307 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10059 | AP-2016-308 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10060 | AP-2016-309 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10061 | AP-2016-31 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10062 | AP-2016-310 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10063 | AP-2016-311 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10064 | AP-2016-312 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10065 | AP-2016-313 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10066 | AP-2016-314 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10067 | AP-2016-315 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10068 | AP-2016-316 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10069 | AP-2016-317 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10070 | AP-2016-318 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10071 | AP-2016-319 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10072 | AP-2016-32 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10073 | AP-2016-320 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10074 | AP-2016-321 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10075 | AP-2016-323 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10076 | AP-2016-324 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10077 | AP-2016-325 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10078 | AP-2016-326 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10079 | AP-2016-327 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10080 | AP-2016-328 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10081 | AP-2016-329 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10082 | AP-2016-33 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10083 | AP-2016-330 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10084 | AP-2016-331 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10085 | AP-2016-332 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10086 | AP-2016-333 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10087 | AP-2016-334 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10088 | AP-2016-335 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10089 | AP-2016-336 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10090 | AP-2016-337 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10091 | AP-2016-338 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10092 | AP-2016-339 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10093 | AP-2016-34 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10094 | AP-2016-340 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10095 | AP-2016-341 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10096 | AP-2016-342 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10097 | AP-2016-343 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10098 | AP-2016-344 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10099 | AP-2016-345 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10100 | AP-2016-346 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10101 | AP-2016-347 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10102 | AP-2016-348 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10103 | AP-2016-349 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10104 | AP-2016-35 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10105 | AP-2016-350 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10106 | AP-2016-351 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10107 | AP-2016-352 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10108 | AP-2016-353 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10109 | AP-2016-354 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10110 | AP-2016-355 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10111 | AP-2016-356 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10112 | AP-2016-357 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10113 | AP-2016-358 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10114 | AP-2016-359 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10115 | AP-2016-360 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10116 | AP-2016-361 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10117 | AP-2016-362 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10118 | AP-2016-363 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10119 | AP-2016-364 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10120 | AP-2016-365 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10121 | AP-2016-366 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10122 | AP-2016-367 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10123 | AP-2016-368 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10124 | AP-2016-369 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10125 | AP-2016-370 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10126 | AP-2016-38 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10127 | AP-2016-382 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10128 | AP-2016-383 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10129 | AP-2016-384 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10130 | AP-2016-385 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10131 | AP-2016-386 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10132 | AP-2016-387 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10133 | AP-2016-388 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10134 | AP-2016-389 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10135 | AP-2016-39 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10136 | AP-2016-390 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10137 | AP-2016-391 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10138 | AP-2016-392 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10139 | AP-2016-393 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10140 | AP-2016-395 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10141 | AP-2016-396 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10142 | AP-2016-397 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10143 | AP-2016-398 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10144 | AP-2016-399 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10145 | AP-2016-4 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10146 | AP-2016-40 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10147 | AP-2016-400 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10148 | AP-2016-401 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10149 | AP-2016-402 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10150 | AP-2016-403 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10151 | AP-2016-407 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10152 | AP-2016-408 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10153 | AP-2016-409 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10154 | AP-2016-41 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10155 | AP-2016-410 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10156 | AP-2016-411 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10157 | AP-2016-412 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10158 | AP-2016-413 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10159 | AP-2016-414 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10160 | AP-2016-415 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10161 | AP-2016-416 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10162 | AP-2016-417 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10163 | AP-2016-418 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10164 | AP-2016-419 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10165 | AP-2016-42 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10166 | AP-2016-420 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10167 | AP-2016-421 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10168 | AP-2016-422 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10169 | AP-2016-423 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10170 | AP-2016-424 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10171 | AP-2016-425 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10172 | AP-2016-426 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10173 | AP-2016-427 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10174 | AP-2016-428 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10175 | AP-2016-429 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10176 | AP-2016-43 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10177 | AP-2016-430 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10178 | AP-2016-431 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10179 | AP-2016-432 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10180 | AP-2016-433 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10181 | AP-2016-434 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10182 | AP-2016-435 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10183 | AP-2016-436 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10184 | AP-2016-437 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10185 | AP-2016-438 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10186 | AP-2016-439 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10187 | AP-2016-44 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10188 | AP-2016-440 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10189 | AP-2016-441 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10190 | AP-2016-442 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10191 | AP-2016-443 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10192 | AP-2016-444 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10193 | AP-2016-445 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10194 | AP-2016-446 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10195 | AP-2016-447 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10196 | AP-2016-448 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10197 | AP-2016-449 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10198 | AP-2016-45 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10199 | AP-2016-450 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10200 | AP-2016-451 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10201 | AP-2016-452 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10202 | AP-2016-453 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10203 | AP-2016-454 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10204 | AP-2016-455 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10205 | AP-2016-456 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10206 | AP-2016-457 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10207 | AP-2016-458 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10208 | AP-2016-459 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10209 | AP-2016-46 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10210 | AP-2016-460 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10211 | AP-2016-461 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10212 | AP-2016-462 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10213 | AP-2016-463 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10214 | AP-2016-464 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10215 | AP-2016-465 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10216 | AP-2016-466 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10217 | AP-2016-467 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10218 | AP-2016-468 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10219 | AP-2016-469 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10220 | AP-2016-47 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10221 | AP-2016-470 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10222 | AP-2016-471 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10223 | AP-2016-472 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10224 | AP-2016-473 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10225 | AP-2016-474 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10226 | AP-2016-475 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10227 | AP-2016-476 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10228 | AP-2016-477 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10229 | AP-2016-478 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10230 | AP-2016-479 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10231 | AP-2016-480 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10232 | AP-2016-481 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10233 | AP-2016-482 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10234 | AP-2016-483 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10235 | AP-2016-484 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10236 | AP-2016-485 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10237 | AP-2016-487 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10238 | AP-2016-488 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10239 | AP-2016-49 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10240 | AP-2016-491 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10241 | AP-2016-492 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10242 | AP-2016-493 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10243 | AP-2016-494 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10244 | AP-2016-495 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10245 | AP-2016-498 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10246 | AP-2016-499 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10247 | AP-2016-5 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10248 | AP-2016-500 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10249 | AP-2016-501 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10250 | AP-2016-502 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10251 | AP-2016-503 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10252 | AP-2016-504 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10253 | AP-2016-505 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10254 | AP-2016-507 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10255 | AP-2016-508 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10256 | AP-2016-509 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10257 | AP-2016-513 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10258 | AP-2016-514 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10259 | AP-2016-515 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10260 | AP-2016-516 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10261 | AP-2016-517 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10262 | AP-2016-518 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10263 | AP-2016-519 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10264 | AP-2016-520 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10265 | AP-2016-521 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10266 | AP-2016-522 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10267 | AP-2016-523 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10268 | AP-2016-524 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10269 | AP-2016-525 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10270 | AP-2016-526 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10271 | AP-2016-527 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10272 | AP-2016-528 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10273 | AP-2016-529 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10274 | AP-2016-53 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10275 | AP-2016-530 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10276 | AP-2016-531 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10277 | AP-2016-532 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10278 | AP-2016-533 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 10279 | AP-2016-534 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10280 | AP-2016-535 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10281 | AP-2016-536 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10282 | AP-2016-537 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10283 | AP-2016-538 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10284 | AP-2016-539 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10285 | AP-2016-54 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10286 | AP-2016-540 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10287 | AP-2016-541 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10288 | AP-2016-542 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10289 | AP-2016-543 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10290 | AP-2016-545 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10291 | AP-2016-546 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10292 | AP-2016-547 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10293 | AP-2016-548 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10294 | AP-2016-549 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10295 | AP-2016-55 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10296 | AP-2016-552 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10297 | AP-2016-553 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10298 | AP-2016-554 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10299 | AP-2016-555 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10300 | AP-2016-556 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10301 | AP-2016-557 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10302 | AP-2016-56 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10303 | AP-2016-560 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10304 | AP-2016-561 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10305 | AP-2016-562 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10306 | AP-2016-563 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10307 | AP-2016-564 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10308 | AP-2016-566 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10309 | AP-2016-567 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10310 | AP-2016-568 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10311 | AP-2016-569 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10312 | AP-2016-57 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10313 | AP-2016-570 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10314 | AP-2016-571 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10315 | AP-2016-572 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10316 | AP-2016-573 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10317 | AP-2016-574 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10318 | AP-2016-575 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10319 | AP-2016-576 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10320 | AP-2016-577 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10321 | AP-2016-578 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10322 | AP-2016-579 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10323 | AP-2016-58 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10324 | AP-2016-580 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10325 | AP-2016-581 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10326 | AP-2016-582 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10327 | AP-2016-583 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10328 | AP-2016-584 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10329 | AP-2016-585 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10330 | AP-2016-586 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10331 | AP-2016-587 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10332 | AP-2016-588 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10333 | AP-2016-589 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10334 | AP-2016-59 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10335 | AP-2016-593 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10336 | AP-2016-594 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10337 | AP-2016-595 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10338 | AP-2016-596 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10339 | AP-2016-597 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10340 | AP-2016-598 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10341 | AP-2016-599 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10342 | AP-2016-6 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10343 | AP-2016-60 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10344 | AP-2016-600 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10345 | AP-2016-601 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10346 | AP-2016-602 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10347 | AP-2016-603 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10348 | AP-2016-604 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10349 | AP-2016-605 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10350 | AP-2016-606 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10351 | AP-2016-607 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10352 | AP-2016-608 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10353 | AP-2016-609 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10354 | AP-2016-61 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10355 | AP-2016-610 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10356 | AP-2016-611 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10357 | AP-2016-612 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10358 | AP-2016-613 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10359 | AP-2016-614 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10360 | AP-2016-615 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10361 | AP-2016-616 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10362 | AP-2016-617 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10363 | AP-2016-618 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10364 | AP-2016-619 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10365 | AP-2016-62 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10366 | AP-2016-622 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10367 | AP-2016-623 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10368 | AP-2016-624 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10369 | AP-2016-625 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10370 | AP-2016-626 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10371 | AP-2016-627 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10372 | AP-2016-628 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10373 | AP-2016-629 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10374 | AP-2016-630 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10375 | AP-2016-631 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10376 | AP-2016-632 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10377 | AP-2016-633 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10378 | AP-2016-634 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10379 | AP-2016-635 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10380 | AP-2016-636 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10381 | AP-2016-637 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10382 | AP-2016-638 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10383 | AP-2016-639 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10384 | AP-2016-640 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10385 | AP-2016-641 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10386 | AP-2016-642 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10387 | AP-2016-643 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10388 | AP-2016-644 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10389 | AP-2016-645 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10390 | AP-2016-646 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10391 | AP-2016-647 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10392 | AP-2016-649 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10393 | AP-2016-650 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10394 | AP-2016-651 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10395 | AP-2016-652 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10396 | AP-2016-653 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10397 | AP-2016-654 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10398 | AP-2016-655 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10399 | AP-2016-656 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10400 | AP-2016-657 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10401 | AP-2016-658 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10402 | AP-2016-659 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10403 | AP-2016-66 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10404 | AP-2016-660 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10405 | AP-2016-661 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10406 | AP-2016-662 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10407 | AP-2016-663 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10408 | AP-2016-664 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10409 | AP-2016-665 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10410 | AP-2016-666 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10411 | AP-2016-667 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10412 | AP-2016-668 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10413 | AP-2016-67 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10414 | AP-2016-678 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10415 | AP-2016-679 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10416 | AP-2016-68 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10417 | AP-2016-680 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10418 | AP-2016-681 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10419 | AP-2016-682 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10420 | AP-2016-683 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10421 | AP-2016-685 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10422 | AP-2016-686 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10423 | AP-2016-687 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10424 | AP-2016-688 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10425 | AP-2016-689 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10426 | AP-2016-69 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10427 | AP-2016-690 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10428 | AP-2016-691 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10429 | AP-2016-692 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10430 | AP-2016-693 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10431 | AP-2016-694 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10432 | AP-2016-695 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10433 | AP-2016-696 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10434 | AP-2016-697 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10435 | AP-2016-698 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10436 | AP-2016-699 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10437 | AP-2016-7 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10438 | AP-2016-70 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10439 | AP-2016-700 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10440 | AP-2016-701 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10441 | AP-2016-702 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10442 | AP-2016-703 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10443 | AP-2016-704 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10444 | AP-2016-705 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10445 | AP-2016-706 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10446 | AP-2016-707 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10447 | AP-2016-708 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10448 | AP-2016-709 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10449 | AP-2016-71 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10450 | AP-2016-710 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10451 | AP-2016-711 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10452 | AP-2016-712 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10453 | AP-2016-713 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10454 | AP-2016-714 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10455 | AP-2016-72 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10456 | AP-2016-720 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10457 | AP-2016-721 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10458 | AP-2016-722 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10459 | AP-2016-723 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10460 | AP-2016-724 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10461 | AP-2016-725 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10462 | AP-2016-726 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10463 | AP-2016-727 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10464 | AP-2016-728 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10465 | AP-2016-729 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10466 | AP-2016-73 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10467 | AP-2016-730 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10468 | AP-2016-731 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10469 | AP-2016-732 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10470 | AP-2016-733 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10471 | AP-2016-734 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10472 | AP-2016-735 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10473 | AP-2016-736 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10474 | AP-2016-737 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10475 | AP-2016-738 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10476 | AP-2016-739 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10477 | AP-2016-74 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10478 | AP-2016-740 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10479 | AP-2016-741 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10480 | AP-2016-742 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10481 | AP-2016-743 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10482 | AP-2016-744 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10483 | AP-2016-745 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10484 | AP-2016-746 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10485 | AP-2016-747 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10486 | AP-2016-748 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10487 | AP-2016-749 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10488 | AP-2016-75 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10489 | AP-2016-750 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10490 | AP-2016-751 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10491 | AP-2016-752 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10492 | AP-2016-753 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10493 | AP-2016-754 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10494 | AP-2016-755 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10495 | AP-2016-756 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10496 | AP-2016-757 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10497 | AP-2016-758 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10498 | AP-2016-759 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10499 | AP-2016-760 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10500 | AP-2016-761 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10501 | AP-2016-762 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10502 | AP-2016-763 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10503 | AP-2016-768 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10504 | AP-2016-769 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10505 | AP-2016-77 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10506 | AP-2016-770 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10507 | AP-2016-771 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10508 | AP-2016-772 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10509 | AP-2016-773 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10510 | AP-2016-774 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10511 | AP-2016-775 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10512 | AP-2016-776 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10513 | AP-2016-777 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10514 | AP-2016-778 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10515 | AP-2016-779 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10516 | AP-2016-78 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10517 | AP-2016-780 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10518 | AP-2016-781 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10519 | AP-2016-782 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10520 | AP-2016-783 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10521 | AP-2016-784 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10522 | AP-2016-785 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10523 | AP-2016-786 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10524 | AP-2016-787 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10525 | AP-2016-788 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10526 | AP-2016-789 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10527 | AP-2016-790 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10528 | AP-2016-791 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10529 | AP-2016-792 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10530 | AP-2016-793 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10531 | AP-2016-794 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10532 | AP-2016-795 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10533 | AP-2016-796 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10534 | AP-2016-797 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10535 | AP-2016-798 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10536 | AP-2016-799 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10537 | AP-2016-8 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10538 | AP-2016-800 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10539 | AP-2016-801 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10540 | AP-2016-802 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10541 | AP-2016-803 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10542 | AP-2016-804 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10543 | AP-2016-805 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10544 | AP-2016-806 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10545 | AP-2016-807 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10546 | AP-2016-808 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10547 | AP-2016-809 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10548 | AP-2016-810 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10549 | AP-2016-811 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10550 | AP-2016-812 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10551 | AP-2016-813 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10552 | AP-2016-814 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10553 | AP-2016-815 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10554 | AP-2016-816 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10555 | AP-2016-817 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10556 | AP-2016-818 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10557 | AP-2016-819 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10558 | AP-2016-82 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10559 | AP-2016-822 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10560 | AP-2016-823 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10561 | AP-2016-824 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10562 | AP-2016-825 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10563 | AP-2016-826 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10564 | AP-2016-827 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10565 | AP-2016-828 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10566 | AP-2016-829 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10567 | AP-2016-83 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10568 | AP-2016-830 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10569 | AP-2016-831 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10570 | AP-2016-832 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10571 | AP-2016-833 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10572 | AP-2016-834 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10573 | AP-2016-835 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10574 | AP-2016-836 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10575 | AP-2016-837 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10576 | AP-2016-838 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10577 | AP-2016-839 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10578 | AP-2016-840 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10579 | AP-2016-841 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10580 | AP-2016-842 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10581 | AP-2016-843 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10582 | AP-2016-844 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10583 | AP-2016-845 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10584 | AP-2016-846 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10585 | AP-2016-847 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10586 | AP-2016-848 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10587 | AP-2016-849 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10588 | AP-2016-85 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10589 | AP-2016-850 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10590 | AP-2016-851 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10591 | AP-2016-852 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10592 | AP-2016-853 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10593 | AP-2016-854 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10594 | AP-2016-855 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10595 | AP-2016-856 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10596 | AP-2016-857 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10597 | AP-2016-858 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10598 | AP-2016-859 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10599 | AP-2016-86 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10600 | AP-2016-860 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10601 | AP-2016-861 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10602 | AP-2016-862 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10603 | AP-2016-863 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10604 | AP-2016-864 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10605 | AP-2016-865 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10606 | AP-2016-866 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10607 | AP-2016-867 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10608 | AP-2016-868 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10609 | AP-2016-87 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10610 | AP-2016-872 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10611 | AP-2016-873 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10612 | AP-2016-874 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10613 | AP-2016-875 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10614 | AP-2016-876 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10615 | AP-2016-877 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10616 | AP-2016-878 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10617 | AP-2016-879 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10618 | AP-2016-88 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10619 | AP-2016-880 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10620 | AP-2016-881 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10621 | AP-2016-882 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10622 | AP-2016-883 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10623 | AP-2016-884 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10624 | AP-2016-887 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10625 | AP-2016-888 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10626 | AP-2016-889 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10627 | AP-2016-89 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10628 | AP-2016-890 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10629 | AP-2016-891 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10630 | AP-2016-892 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10631 | AP-2016-893 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10632 | AP-2016-894 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10633 | AP-2016-895 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10634 | AP-2016-896 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10635 | AP-2016-897 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10636 | AP-2016-898 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10637 | AP-2016-899 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10638 | AP-2016-9 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10639 | AP-2016-90 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10640 | AP-2016-900 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10641 | AP-2016-901 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10642 | AP-2016-902 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10643 | AP-2016-903 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10644 | AP-2016-904 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10645 | AP-2016-905 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10646 | AP-2016-906 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10647 | AP-2016-907 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10648 | AP-2016-908 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10649 | AP-2016-909 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10650 | AP-2016-91 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10651 | AP-2016-910 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10652 | AP-2016-911 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10653 | AP-2016-912 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10654 | AP-2016-913 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10655 | AP-2016-914 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10656 | AP-2016-915 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10657 | AP-2016-916 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10658 | AP-2016-917 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10659 | AP-2016-918 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10660 | AP-2016-92 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10661 | AP-2016-920 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10662 | AP-2016-921 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10663 | AP-2016-922 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10664 | AP-2016-924 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10665 | AP-2016-925 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10666 | AP-2016-926 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10667 | AP-2016-927 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10668 | AP-2016-928 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10669 | AP-2016-929 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10670 | AP-2016-93 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10671 | AP-2016-930 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10672 | AP-2016-931 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10673 | AP-2016-933 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10674 | AP-2016-934 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10675 | AP-2016-935 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10676 | AP-2016-936 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10677 | AP-2016-937 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10678 | AP-2016-938 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10679 | AP-2016-939 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10680 | AP-2016-94 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10681 | AP-2016-940 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10682 | AP-2016-941 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10683 | AP-2016-942 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10684 | AP-2016-943 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10685 | AP-2016-944 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10686 | AP-2016-945 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10687 | AP-2016-946 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10688 | AP-2016-947 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10689 | AP-2016-948 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10690 | AP-2016-949 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10691 | AP-2016-95 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10692 | AP-2016-950 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10693 | AP-2016-951 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10694 | AP-2016-952 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10695 | AP-2016-953 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10696 | AP-2016-954 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10697 | AP-2016-955 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10698 | AP-2016-956 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10699 | AP-2016-957 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10700 | AP-2016-958 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10701 | AP-2016-959 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10702 | AP-2016-96 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10703 | AP-2016-960 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10704 | AP-2016-961 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10705 | AP-2016-962 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10706 | AP-2016-963 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10707 | AP-2016-964 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10708 | AP-2016-965 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10709 | AP-2016-966 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10710 | AP-2016-967 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10711 | AP-2016-968 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10712 | AP-2016-969 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10713 | AP-2016-97 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10714 | AP-2016-970 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10715 | AP-2016-978 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10716 | AP-2016-979 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10717 | AP-2016-980 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10718 | AP-2016-981 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10719 | AP-2016-982 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10720 | AP-2016-983 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10721 | AP-2016-984 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10722 | AP-2016-985 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10723 | AP-2016-987 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10724 | AP-2016-988 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10725 | AP-2016-989 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10726 | AP-2016-993 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10727 | AP-2016-995 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10728 | AP-2016-996 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10729 | AP-2016-997 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10730 | AP-2016-998 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10731 | AP-2016-999 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10732 | AP-2017-02 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10733 | AP-2017-11 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10734 | AP-2017-19 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10735 | AP-2017-20 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10736 | AP-2017-28 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10737 | AP-2017-29 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10738 | AP-2017-3 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10739 | AP-2017-31 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10740 | AP-2017-32 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10741 | AP-2017-34 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10742 | AP-2017-37 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10743 | AP-2017-38 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10744 | AP-2017-39 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10745 | AP-2017-4 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10746 | AP-2017-40 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10747 | AP-2017-41 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10748 | AP-2017-42 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10749 | AP-2017-43 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10750 | AP-2017-44 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10751 | AP-2017-45 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10752 | AP-2017-46 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10753 | AP-2017-47 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10754 | AP-2017-48 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10755 | AP-2017-49 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10756 | AP-2017-5 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10757 | AP-2017-50 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10758 | AP-2017-51 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10759 | AP-2017-52 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10760 | AP-2017-53 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10761 | AP-2017-54 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10762 | AP-2017-56 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10763 | AP-2017-57 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10764 | AP-2017-58 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10765 | AP-2017-59 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10766 | AP-2017-6 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10767 | AP-2017-60 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10768 | AP-2017-61 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10769 | AP-2017-62 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10770 | AP-2017-63 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10771 | AP-2017-64 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10772 | AP-2017-65 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10773 | AP-2017-66 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10774 | AP-2017-67 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10775 | AP-2017-68 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10776 | AP-2017-69 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10777 | AP-2017-69 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10778 | AP-2017-7 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10779 | AP-2017-70 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10780 | AP-2017-71 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10781 | AP-2017-72 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10782 | AP-2017-75 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10783 | AP-2017-76 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10784 | AP-2017-86 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10785 | AP-2017-87 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10786 | AP-2017-88 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10787 | AP-2017-89 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10788 | AP-2017-90 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10789 | AP-2017-92 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10790 | AP-2017-93 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10791 | AP-2017-94 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10792 | AP-2017-95 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10793 | AP-2017-97 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10794 | AP-2017-98 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10795 | AP-2017-99 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10796 | ARE 2004-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10797 | ARE-08-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10798 | ARE-08-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10799 | ARE-08-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10800 | ARE-12-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10801 | ARE-2012-03 AFJ | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10802 | AREQ-01-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10803 | AREQ-02-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10804 | AREQ-06-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10805 | AREQ-07-007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10806 | AREQ-07-011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10807 | AREQ-08-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10808 | AREQ-08-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10809 | AREQ-15-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10810 | AREQ-15-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10811 | AREQ-15-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10812 | AREQ-16-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10813 | AS-05-2335 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10814 | AUG-004-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10815 | BAT-08-1345 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10816 | BAY 2012-2013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10817 | BAY. 11-1466 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10818 | BAY. 11-1467 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10819 | BAY. 11-1468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10820 | BAY. 11-1469 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10821 | BAY. 11-1470 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10822 | BAY. 11-1471 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10823 | BAY. 11-1472 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10824 | BAY. 11-1473 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10825 | BAY. 12-1475 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10826 | BAY. 11-1471 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10827 | BAY-02-435 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10828 | BAY-03-647 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10829 | BAY-03-648 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10830 | BAY-04-794 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10831 | BAY-04-798 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10832 | BAY-04-834 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10833 | BAY-04-878 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10834 | BAY-04-880 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10835 | BAY-04-890 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10836 | BAY-04-895 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10837 | BAY-04-898 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10838 | BAY-04-902 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10839 | BAY-04-903 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10840 | BAY-04-906 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10841 | BAY-04-907 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10842 | BAY-04-908 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10843 | BAY-05-1007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10844 | BAY-05-1008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10845 | BAY-05-1010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 10846 | BAY-05-1011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10847 | BAY-05-1013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10848 | BAY-05-1014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10849 | BAY-05-1025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10850 | BAY-05-1030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10851 | BAY-05-1035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10852 | BAY-05-1038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10853 | BAY-05-1043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10854 | BAY-05-1053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10855 | BAY-05-1055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10856 | BAY-05-1061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10857 | BAY-05-1062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10858 | BAY-05-1064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10859 | BAY-05-1066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10860 | BAY-05-1070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10861 | BAY-05-1077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10862 | BAY-05-1078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10863 | BAY-05-1080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10864 | BAY-05-1104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10865 | BAY-05-592 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10866 | BAY-05-954 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10867 | BAY-06-1117-2 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10868 | BAY-06-1126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10869 | BAY-06-1131 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10870 | BAY-06-1138 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10871 | BAY-06-1145 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10872 | BAY-06-1156 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10873 | BAY-06-1160 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10874 | BAY-06-1172 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10875 | BAY-06-1181 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10876 | BAY-06-1182 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10877 | BAY-06-1184 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10878 | BAY-06-1185 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10879 | BAY-06-1186 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10880 | BAY-06-1187 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10881 | BAY-06-1188 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10882 | BAY-06-1231 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10883 | BAY-06-1232 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10884 | BAY-06-1233 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10885 | BAY-06-1234 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10886 | BAY-06-1235 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10887 | BAY-06-1236 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10888 | BAY-06-1237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10889 | BAY-06-1238 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10890 | BAY-06-1239 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10891 | BAY-06-1240 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10892 | BAY-06-1241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10893 | BAY-06-1242 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10894 | BAY-06-1243 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10895 | BAY-06-1272 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10896 | BAY-06-3050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10897 | BAY-07-1280 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10898 | BAY-07-1281 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10899 | BAY-07-1286 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10900 | BAY-07-1290 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10901 | BAY-07-1297 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10902 | BAY-07-1298 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10903 | BAY-07-1300 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10904 | BAY-07-1308 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10905 | BAY-07-1309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10906 | BAY-07-1311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10907 | BAY-07-1322 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10908 | BAY-07-1323 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10909 | BAY-07-1325 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10910 | BAY-07-1326 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10911 | BAY-07-1328 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10912 | BAY-07-1333 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10913 | BAY-08-1336 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10914 | BAY-08-1352 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10915 | BAY-08-1355 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10916 | BAY-08-1359 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10917 | BAY-08-1360 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10918 | BAY-08-1362 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10919 | BAY-08-1365 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10920 | BAY-08-1370 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10921 | BAY-08-1380 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10922 | BAY-08-1383 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10923 | BAY-10-1397 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10924 | BAY-11-1421 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10925 | BAY-11-1440 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10926 | BAY-11-1464 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10927 | BAY-11-1465 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10928 | BAY-11-1466 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10929 | BAY-11-1468 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10930 | BAY-11-1469 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10931 | BAY-12-1474 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10932 | BAY-12-1486 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10933 | BAY-12-1487 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10934 | BAY-13-1488 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10935 | BAY-13-1489 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10936 | BAY-13-1490 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10937 | BAY-13-1498 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10938 | BAY-13-1499 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10939 | BAY-13-1500 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10940 | BAY-13-1501 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10941 | BAY-13-1502 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10942 | BAY-13-1504 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10943 | BAY-13-1505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10944 | BAY-13-1506 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10945 | BAY-13-1508 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10946 | BAY-13-1510 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10947 | BAY-13-1511 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10948 | BAY-13-1514 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10949 | BAY-15-1548 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10950 | BAY-15-1549 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10951 | BAY-15-1550 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10952 | BAY-15-1551 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10953 | BAY-15-1552 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10954 | BAY-15-1553 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10955 | BAY-15-1562 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10956 | BAY-16-1555 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10957 | BAY-16-1556 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10958 | BAY-16-1557 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10959 | BAY-16-1558 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10960 | BAY-16-1559 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10961 | BAY-16-1560 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10962 | BAY-16-1561 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10963 | BAY-16-1563 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10964 | BAY-16-1564 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10965 | BAY-16-1565 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10966 | BAY-16-1566 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10967 | BAY-16-1567 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10968 | BAY-16-1568 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10969 | BAY-16-1569 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10970 | BAY-16-1570 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10971 | BAY-16-1571 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10972 | BAY-16-1572 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10973 | BAY-16-1573 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10974 | BAY-16-1574 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10975 | BAY-16-1575 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10976 | BAY-16-1576 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10977 | BAY-16-1577 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10978 | BAY-16-1589 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10979 | BAY-16-1592 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10980 | BAY-16-1593 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 10981 | BAY-16-1594 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10982 | BAY-16-1595 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10983 | BAY-16-1596 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10984 | BAY-16-1597 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10985 | BDD-062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10986 | BDD-065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10987 | BDD-066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10988 | BDD-069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10989 | BDD-072 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10990 | BDD-073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10991 | BUB-MAY 2013-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10992 | CA-2006-37 AND RESPECTIVE AMMENDMENTS | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 10993 | CA-2007-09 / CA-2007-16 / CA-2007-30 | ORVILLE VALENTIN | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 10994 | CA-2007-22 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 10995 | CA-2007-43 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 10996 | CA-2008-02 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 10997 | CA-2008-03 AND RESPECTIVE AMMENDMENTS | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 10998 | CA-2008-15 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 10999 | CA-2010-21 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 11000 | CA-2010-58 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11001 | CA-2011-36 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 11002 | CA-2012-41 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 11003 | CA-2012-43 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 11004 | CA-2013-37 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11005 | CA-2015-37 | CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD | P.O. BOX 191749 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 11006 | CA-2015-58 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11007 | CA-2016-27 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11008 | CA-2016-28 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11009 | CA-2017-31 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11010 | CAG-12-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11011 | CAG-14-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11012 | CAG-14-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11013 | CAG-14-017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11014 | CAG-14-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11015 | CAG-14-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11016 | CAG-14-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11017 | CAG-15-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11018 | CAG-15-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11019 | CAG-15-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11020 | CAG-15-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11021 | CAG-15-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11022 | CAG-15-029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11023 | CAG-16-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11024 | CAG-16-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11025 | CAG-16-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11026 | CAG-16-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11027 | CAG-16-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11028 | CAG-16-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11029 | CAG-16-007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11030 | CAG-16-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11031 | CAG-16-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11032 | CAG-16-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11033 | CAG-16-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11034 | CAG-16-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11035 | CAG-16-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11036 | CAG-16-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11037 | CAG-16-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11038 | CAG-16-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11039 | CAG-16-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11040 | CAG-16-029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11041 | CAG-16-030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11042 | CAG-17-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11043 | CAG-17-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11044 | CAG-17-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11045 | CAG-17-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11046 | CAG-17-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11047 | CAG-17-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11048 | CAG-17-007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11049 | CAG-17-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11050 | CAG-17-009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11051 | CAG-17-010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11052 | CAG-17-011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11053 | CAG-17-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11054 | CAG-17-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11055 | CAG-17-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11056 | CAG-17-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11057 | CAG-17-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11058 | CAG-17-017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11059 | CAG-17-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11060 | CAG-17-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11061 | CAG-17-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11062 | CAG-17-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11063 | CAG-17-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11064 | CAG-17-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11065 | CAG-17-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11066 | CAG-17-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11067 | CAG-17-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11068 | CAG-17-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11069 | CAG-17-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11070 | CAG-17-029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11071 | CAG-17-030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11072 | CAG-17-031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11073 | CAG-2013-09AFJ | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11074 | CASE NUMBER PENDING | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11075 | CCS 2012-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11076 | CCS 2012-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11077 | CMAY-14-017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11078 | CMAY-15-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11079 | CMAY-15-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11080 | CMAY-15-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11081 | CMAY-15-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11082 | CMAY-15-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11083 | CMAY-15-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11084 | CMAY-15-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11085 | CMAY-15-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11086 | CMAY-16-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11087 | CMAY-16-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11088 | CMAY-16-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11089 | CMAY-16-031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11090 | CMAY-16-032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11091 | CMAY-16-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11092 | CMAY-16-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11093 | CMAY-16-035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11094 | CMAY-16-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11095 | CMAY-16-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11096 | CMAY-16-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11097 | CMAY-16-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11098 | CMAY-16-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11099 | CMAY-16-046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11100 | CMAY-16-047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11101 | CMAY-16-048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11102 | CMAY-16-049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11103 | CMAY-16-050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11104 | CMAY-16-051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11105 | CMAY-16-052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11106 | CMAY-16-053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11107 | CMAY-16-054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11108 | CMAY-16-055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11109 | CMAY-16-056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11110 | CMAY-16-057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11111 | CMAY-16-058 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11112 | CMAY-16-059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11113 | CMAY-16-060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11114 | CMAY-16-062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11115 | CMAY-16-063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11116 | CMAY-16-064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11117 | CMAY-16-065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11118 | CMAY-16-066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11119 | CMAY-16-067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11120 | CMAY-16-068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11121 | CMAY-16-069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11122 | CMAY-16-070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11123 | CMAY-16-073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11124 | CMAY-16-076 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11125 | CMAY-16-077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11126 | CMAY-16-086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11127 | CMAY-16-087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11128 | CMAY-16-089 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11129 | CMAY-16-090 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11130 | CMAY-16-091 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11131 | CMAY-16-092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11132 | CMAY-16-093 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11133 | CMAY-16-094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11134 | CMAY-16-095 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11135 | CMAY-16-097 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11136 | CMAY-16-098 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11137 | CMAY-16-099 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11138 | CMAY-16-100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11139 | CMAY-16-104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11140 | CMAY-16-105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11141 | CMAY-16-106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11142 | CMAY-16-107 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11143 | CMAY-16-108 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11144 | CMAY-16-109 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11145 | CMAY-16-112 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11146 | CMAY-16-113 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11147 | CMAY-16-114 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11148 | CMAY-16-115 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11149 | CMAY-16-116 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11150 | CMAY-16-117 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11151 | CMAY-16-118 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11152 | CMAY-16-119 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11153 | CMAY-16-120 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11154 | CMAY-17-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11155 | CMAY-17-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11156 | CMAY-17-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11157 | CMAY-17-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11158 | CMAY-17-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11159 | CMAY-17-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11160 | CMAY-17-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11161 | CMAY-17-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11162 | CMAY-17-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11163 | CMAY-17-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11164 | CMAY-17-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11165 | CMAY-17-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11166 | CMAY-17-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11167 | CMAY-17-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11168 | CMAY-17-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11169 | CMAY-17-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11170 | CMAY-17-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11171 | CMAY-17-029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11172 | CMAY-17-030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11173 | CMAY-17-031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11174 | CMAY-17-032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11175 | CMAY-17-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11176 | CMAY-17-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11177 | CMAY-17-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11178 | CMAY-17-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11179 | CMAY-17-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11180 | CMAY-17-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11181 | CMAY-17-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11182 | CMAY-17-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11183 | CMAY-17-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11184 | CMAY-17-043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11185 | CMAY-17-044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11186 | CMAY-17-045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11187 | CMAY-17-046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11188 | CMAY-17-047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11189 | CMAY-17-048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11190 | CMAY-17-049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11191 | CMAY-17-050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11192 | CMAY-17-051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11193 | CMAY-17-052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11194 | CMAY-17-053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11195 | CMAY-17-063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11196 | CMAY-17-064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11197 | CMAY-17-065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11198 | CMAY-17-066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11199 | CMAY-17-079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11200 | CMAY-17-080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11201 | CMAY-17-081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11202 | CMAY-17-082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11203 | CMAY-17-083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11204 | CMAY-17-084 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11205 | CMAY-17-085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11206 | COS-16-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11207 | COST-16-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11208 | CRB-01-237 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11209 | CRB-01-281 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11210 | CRB-01-282 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11211 | CRB-01-283 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11212 | CRB-01-284 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11213 | CRB-01-285 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11214 | CRB-01-286 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11215 | CRB-01-294 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11216 | CRB-01-304 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11217 | CRB-01-306 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11218 | CRB-01-307 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11219 | CRB-01-309 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11220 | CRB-01-310 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11221 | CRB-01-311 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11222 | CRB-01-313 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11223 | CRB-01-314 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11224 | CRB-01-316 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11225 | CRB-01-317 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11226 | CRB-01-318 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11227 | CRB-01-319 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11228 | CRB-01-320 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11229 | CRB-01-321 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11230 | CS-09-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11231 | CS-09-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11232 | CS-10-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11233 | CS-2013-50 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11234 | CASE NUMBER PENDING | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11235 | GECR 001-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11236 | GECR 020-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11237 | GECR 021-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11238 | GECR 022-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11239 | GECR 023-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11240 | GECR 024-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11241 | GECR 025-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11242 | GECR 026-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11243 | GECR 027-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11244 | GECR 028-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11245 | GECR 029-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11246 | GECR 030-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11247 | GECR 031-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11248 | GECR 032-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11249 | GECR 033-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11250 | GECR 034-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11251 | GECR 036-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11252 | GECR 037-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11253 | GECR 038-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11254 | GECR 039-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11255 | GECR 040-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11256 | GECR 041-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11257 | GECR 042-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11258 | GECR 043-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11259 | GECR 044-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11260 | GECR 045-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11261 | GECR 046-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11262 | GECR 047-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11263 | GECR 048-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11264 | GECR 049-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11265 | GECR 050-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11266 | GECR 051-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11267 | GECR 052-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11268 | GECR 053-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11269 | GECR 054-2001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11270 | GUA-16-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11271 | GUA-16-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11272 | HQ-01-55 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11273 | HQ-01-56 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11274 | HQ-01-57 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11275 | HQ-01-58 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11276 | HQ-01-59 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11277 | HQ-01-60 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11278 | JAH-140-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11279 | JSO-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11280 | JSO-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11281 | JSO-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11282 | JSO-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11283 | JSO-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11284 | JSO-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11285 | JSO-007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11286 | JSO-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11287 | JSO-009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11288 | JSO-010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11289 | JSO-011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11290 | JSO-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11291 | JSO-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11292 | JSO-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11293 | JSO-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11294 | JSO-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11295 | JSO-017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11296 | JSO-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11297 | JSO-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11298 | JSO-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11299 | JSO-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11300 | JSO-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11301 | JSO-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11302 | JSO-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11303 | JSO-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11304 | JSO-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11305 | JSO-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11306 | JSO-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11307 | JSO-030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11308 | JSO-031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11309 | JSO-032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11310 | JSO-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11311 | JSO-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11312 | JSO-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11313 | JSO-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11314 | JSO-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11315 | JSO-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11316 | JSO-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11317 | JSO-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11318 | JSO-043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11319 | JSO-044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11320 | JSO-045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11321 | JSO-046 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11322 | JSO-047 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11323 | JSO-048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11324 | JSO-050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11325 | JSO-051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11326 | JSO-053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11327 | JSO-055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11328 | JSO-056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11329 | JSO-057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11330 | JSO-058 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11331 | JSO-059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11332 | JSO-060 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11333 | JSO-061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11334 | JSO-062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11335 | JSO-063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11336 | JSO-064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11337 | JSO-065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11338 | JSO-066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11339 | JSO-067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11340 | JSO-068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11341 | JSO-069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11342 | JSO-071 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11343 | JSO-072 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11344 | JSO-074 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11345 | JSO-075 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11346 | JSO-077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11347 | JSO-078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11348 | JSO-079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11349 | KAC 2015-0645 / A-04-2503 | MARIA E. SUAREZ SANTOS | COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11350 | KLAN 2016-00689 / KAC 2015-0473 / A-00-23 | JOSE VELAZ ORTIZ | 420 AVE PONCE DE LEÓN SUITE B-4 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11351 | MAY 2011-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11352 | MAY 2012-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11353 | MAY. 2010-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11354 | MAY. 2011-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11355 | MAY. 2011-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11356 | MAY. 2012-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11357 | MAY. 2012-008B | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11358 | MAY. 2012-009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11359 | MAY. 2012-010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11360 | MAY. 2012-011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11361 | MAY. 2012-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11362 | MAY. 2012-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11363 | MAY. 2012-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11364 | MAY-13-032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11365 | MAY-13-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11366 | MAY-16-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11367 | MAY-16-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11368 | MAY-16-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11369 | MAY-16-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11370 | MAY-16-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11371 | MAY-16-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11372 | MAY-16-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11373 | MAY-16-029 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11374 | MAY-16-030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11375 | MAY-17-067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11376 | MAY-17-068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11377 | MAY-17-069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11378 | MAY-17-070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11379 | MAY-17-071 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11380 | MAY-17-072 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11381 | MAY-17-073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11382 | MAY-17-074 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11383 | MAY-17-075 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11384 | MAY-17-076 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11385 | MAY-17-077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11386 | MAY-17-078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11387 | MAY-2004-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11388 | MAY-2007-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11389 | MAY-2010-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11390 | MAY-2010-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11391 | MAY-2011-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11392 | MAY-2011-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11393 | MAY-2012-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11394 | MAY-2012-030 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11395 | MAY-2012-032 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11396 | MAY-2012-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11397 | MAY-2012-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11398 | MAY-2012-035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11399 | MAY-2012-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11400 | MAY-2012-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11401 | MAY-2012-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11402 | MAY-2012-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11403 | MAY-2012-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11404 | MEJ . EXT. ARE 2012-05 AFJ | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11405 | MEJ EXT 2008-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11406 | MEJ EXT 2008-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11407 | MEJ EXT 2008-03 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11408 | MEJ EXT 2008-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11409 | MEJ EXT 2008-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11410 | MEJ EXT 2008-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11411 | MEJ EXT 2008-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11412 | MEJ EXT 2008-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11413 | MEJ EXT 2008-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11414 | MEJ EXT 2008-12 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11415 | MEJ EXT 2008-13 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11416 | MEJ EXT 2008-14 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11417 | MEJ EXT 2008-16 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11418 | MEJ EXT 2012-2013 ALIM 1607-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11419 | MEJ EXT 2012-2013 ALIM 2301-02 RIO GRANDE | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11420 | MEJ EXT 2012-2013 ALIM. 2402-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11421 | MEJ EXT 2012-2013 LINEAS 300 Y 7900 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11422 | MEJ EXT BAY-2005-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11423 | MEJ EXT NIVEL ISLA | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11424 | MEJ EXT PN/PS 2004-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11425 | MEJ EXT PON LINEA 4600 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11426 | MEJ. EXT. 2004-53 RSR | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11427 | MEJ. EXT. ARE-2012-04 AFJ | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11428 | MEJ. EXT. ARE-2012-06 AFJ | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11429 | MEJ. EXT. CAG 2007-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11430 | MPS-002-2000 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11431 | PON-11-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11432 | PON-16-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11433 | PON-16-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11434 | PON-16-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11435 | PON-16-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11436 | PON-17-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11437 | PR-61-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11438 | PS-08-03 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11439 | PS-08-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11440 | PTA. PN/PS-15-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11441 | PTA. PN/PS-15-043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11442 | PTA. PTO. NVO. PS 10-20 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11443 | PTA.PTO. NVO. PS-11-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11444 | PTO.NVO.P.S.-06-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11445 | RIO-05-069 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11446 | RIO-15-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11447 | RIO-15-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11448 | RIO-15-031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11449 | RIO-15-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11450 | RIO-15-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11451 | RIO-15-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11452 | RIO-15-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11453 | RIO-15-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11454 | RIO-15-054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11455 | RIO-15-055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11456 | RIO-15-056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11457 | RIO-15-057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11458 | RIO-15-058 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11459 | RIO-15-059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11460 | RIO-15-063 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11461 | RIO-15-065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11462 | RIO-15-066 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11463 | RIO-15-067 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11464 | RIO-15-068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11465 | RIO-15-071 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11466 | RIO-15-095 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11467 | RIO-15-096 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11468 | RP 05 07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11469 | RP 80 11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11470 | RP 88 11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11471 | RP 89 11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11472 | RP 95 11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11473 | RP-102-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11474 | RP-111-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11475 | RP-01-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11476 | RP-01-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11477 | RP-02-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11478 | RP-03-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11479 | RP-03-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11480 | RP-04-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11481 | RP-05-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11482 | RP-05-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11483 | RP-05-10 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11484 | RP-06-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11485 | RP-07-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11486 | RP-08-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11487 | RP-09-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11488 | RP-100-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11489 | RP-10-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11490 | RP-101-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11491 | RP-101-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11492 | RP-102-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11493 | RP-102-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11494 | RP-102-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11495 | RP-103-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11496 | RP-103-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11497 | RP-103-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11498 | RP-104-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11499 | RP-104-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11500 | RP-104-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11501 | RP-105-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11502 | RP-105-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11503 | RP-105-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11504 | RP-106-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11505 | RP-107-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11506 | RP-108-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11507 | RP-108-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11508 | RP-109-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11509 | RP-109-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11510 | RP-110-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11511 | RP-110-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11512 | RP-110-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11513 | RP-11-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11514 | RP-111-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11515 | RP-111-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11516 | RP-111-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11517 | RP-111-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11518 | RP-112-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11519 | RP-113-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11520 | RP-113-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11521 | RP-116-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11522 | RP1-192-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11523 | RP-120-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11524 | RP-12-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11525 | RP-12-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11526 | RP-12-007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11527 | RP-12-050 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11528 | RP-12-051 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11529 | RP-12-052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11530 | RP-12-053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11531 | RP-12-054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11532 | RP-12-056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11533 | RP-12-057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11534 | RP-12-058 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11535 | RP-12-059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11536 | RP-12-068 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11537 | RP-12-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11538 | RP-12-070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11539 | RP-12-071 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11540 | RP-12-073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11541 | RP-12-075 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11542 | RP-12-076 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11543 | RP-12-077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11544 | RP-12-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11545 | RP-12-080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11546 | RP-121-03 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11547 | RP-122-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11548 | RP-123-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11549 | RP-123-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11550 | RP-124-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11551 | RP-127-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11552 | RP-128-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11553 | RP-129-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11554 | RP-13-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11555 | RP-130-03 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11556 | RP-13-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11557 | RP-13-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11558 | RP-13-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11559 | RP-13-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11560 | RP-13-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11561 | RP-13-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11562 | RP-13-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11563 | RP-13-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11564 | RP-13-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11565 | RP-13-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11566 | RP-13-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11567 | RP-13-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11568 | RP-13-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11569 | RP-13-045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11570 | RP-13-052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11571 | RP-13-055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11572 | RP-13-059 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11573 | RP-13-062 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11574 | RP-13-070 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11575 | RP-13-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11576 | RP-13-082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11577 | RP-13-101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11578 | RP-131-03 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11579 | RP-131-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11580 | RP-132-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11581 | RP-133-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11582 | RP-133-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11583 | RP-134-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11584 | RP-136-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11585 | RP-137-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11586 | RP-140-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11587 | RP-14-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11588 | RP-14-028 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11589 | RP-14-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11590 | RP-14-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11591 | RP-14-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11592 | RP-14-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11593 | RP-14-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11594 | RP-14-054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11595 | RP-14-055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11596 | RP-14-061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11597 | RP-14-10 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11598 | RP-14-143 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11599 | RP-15-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11600 | RP-15-077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11601 | RP-15-087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11602 | RP-15-088 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11603 | RP-15-092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11604 | RP-15-093 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11605 | RP-15-094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11606 | RP-15-105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11607 | RP-15-205 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11608 | RP-15-305 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11609 | RP-15-405 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11610 | RP-15-505 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11611 | RP-15-705 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11612 | RP-15-905 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11613 | RP-160-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11614 | RP-16-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11615 | RP-16-061 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11616 | RP-16-065 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11617 | RP-16-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11618 | RP-16-073 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11619 | RP-16-074 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11620 | RP-16-077 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11621 | RP-16-078 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11622 | RP-16-079 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11623 | RP-16-080 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11624 | RP-16-081 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11625 | RP-16-082 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11626 | RP-16-083 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11627 | RP-16-084 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11628 | RP-16-085 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11629 | RP-16-086 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11630 | RP-16-087 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11631 | RP-16-088 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11632 | RP-16-089 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11633 | RP-16-090 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11634 | RP-16-091 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11635 | RP-16-092 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11636 | RP-16-094 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11637 | RP-16-098 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11638 | RP-16-099 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11639 | RP-16-100 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11640 | RP-16-101 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11641 | RP-16-103 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11642 | RP-16-104 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11643 | RP-161-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11644 | RP-16-105 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11645 | RP-16-106 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11646 | RP-16-120 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11647 | RP-16-123 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11648 | RP-16-124 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11649 | RP-16-125 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11650 | RP-16-126 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11651 | RP-16-127 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11652 | RP-16-128 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11653 | RP-16-129 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11654 | RP-16-131 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11655 | RP-16-132 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11656 | RP-162-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

## SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-------------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| CREDITOR 11657 | RP-163-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11658 | RP-166-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11659 | RP-167-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11660 | RP-169-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11661 | RP-17-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11662 | RP-17-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11663 | RP-17-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11664 | RP-17-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11665 | RP-17-009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11666 | RP-17-011 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11667 | RP-17-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11668 | RP-17-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11669 | RP-17-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11670 | RP-17-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11671 | RP-17-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11672 | RP-17-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11673 | RP-17-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11674 | RP-17-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11675 | RP-17-022 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11676 | RP-17-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11677 | RP-17-032A | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11678 | RP-17-033 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11679 | RP-17-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11680 | RP-17-035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11681 | RP-17-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11682 | RP-17-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11683 | RP-17-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11684 | RP-17-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11685 | RP-17-043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11686 | RP-17-044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11687 | RP-17-045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11688 | RP-17-048 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11689 | RP-17-049 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11690 | RP-17-052 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11691 | RP-17-053 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11692 | RP-17-054 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11693 | RP-17-055 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11694 | RP-17-056 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11695 | RP-17-057 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11696 | RP-17-058 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11697 | RP-17-064 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11698 | RP-171-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11699 | RP-172-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11700 | RP-173-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11701 | RP-174-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11702 | RP-175-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11703 | RP-176-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11704 | RP-177-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11705 | RP-178-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11706 | RP-179-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11707 | RP-180-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11708 | RP-180-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11709 | RP-181-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11710 | RP-182-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11711 | RP-183-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11712 | RP-184-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11713 | RP-185-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11714 | RP-186-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11715 | RP-187-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11716 | RP-188-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11717 | RP-189-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11718 | RP-190-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11719 | RP-191-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11720 | RP-192-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11721 | RP-193-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11722 | RP-194-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11723 | RP-195-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11724 | RP-196-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11725 | RP-197-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11726 | RP-198-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11727 | RP-20-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11728 | RP-201-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11729 | RP-208-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11730 | RP-209-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11731 | RP-209-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11732 | RP-210-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11733 | RP-210-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11734 | RP-211-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11735 | RP-211-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11736 | RP-212-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11737 | RP-212-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11738 | RP-213-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11739 | RP-213-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11740 | RP-214-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11741 | RP-214-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11742 | RP-215-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11743 | RP-215-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11744 | RP-216-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11745 | RP-216-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11746 | RP-217-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11747 | RP-217-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11748 | RP-218-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11749 | RP-218-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11750 | RP-219-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11751 | RP-220-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11752 | RP-220-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11753 | RP-221-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11754 | RP-221-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11755 | RP-222-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11756 | RP-222-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11757 | RP-223-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11758 | RP-223-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11759 | RP-224-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11760 | RP-224-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11761 | RP-225-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11762 | RP-225-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11763 | RP-226-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11764 | RP-226-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11765 | RP-227-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11766 | RP-227-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11767 | RP-228-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11768 | RP-228-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11769 | RP-229-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11770 | RP-230-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11771 | RP-230-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11772 | RP-23-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11773 | RP-231-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11774 | RP-231-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11775 | RP-232-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11776 | RP-232-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11777 | RP-233-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11778 | RP-233-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11779 | RP-234-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11780 | RP-234-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11781 | RP-235-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11782 | RP-235-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11783 | RP-236-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11784 | RP-236-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11785 | RP-237-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11786 | RP-237-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11787 | RP-238-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11788 | RP-239-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11789 | RP-240-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11790 | RP-24-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11791 | RP-241 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11792 | RP-242-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11793 | RP-243-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11794 | RP-244-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11795 | RP-245-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11796 | RP-246-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11797 | RP-248-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11798 | RP-249-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11799 | RP-257-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11800 | RP-26-00 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11801 | RP-26-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11802 | RP-31-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11803 | RP-32-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11804 | RP-33-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11805 | RP-36-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11806 | RP-37-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11807 | RP-38-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11808 | RP-39-09 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11809 | RP-40-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11810 | RP-52-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11811 | RP-53-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11812 | RP-55-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11813 | RP-58-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11814 | RP-58-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11815 | RP-59-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11816 | RP-60-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11817 | RP-61-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11818 | RP-61-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11819 | RP-62-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11820 | RP-62-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11821 | RP-63-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11822 | RP-63-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11823 | RP-63-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11824 | RP-64-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11825 | RP-65-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11826 | RP-66-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11827 | RP-66-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11828 | RP-67-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11829 | RP-67-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11830 | RP-67-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11831 | RP-68-07 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11832 | RP-69-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11833 | RP-71-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11834 | RP-71-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11835 | RP-72-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11836 | RP-73-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11837 | RP-77-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11838 | RP-81-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11839 | RP-81-11 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11840 | RP-84-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11841 | RP-89-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11842 | RP-90-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11843 | RP-93-05 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11844 | RP-95-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11845 | RP-95-08 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11846 | RP-96-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11847 | RP-97-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11848 | RP-99-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11849 | RP-99-06 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11850 | SAN JUAN-07-04 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11851 | SAN JUAN-08-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11852 | SAN JUAN-08-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11853 | SJ-07-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11854 | SJ-09-01 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11855 | SJ-09-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11856 | SJ-13-446 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11857 | SJ-14-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11858 | SJ-17-001 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11859 | SJ-17-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11860 | SJ-2009-02 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11861 | SJ-209-03 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11862 | SUB-MAY 2012-042 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11863 | SUB-MAY 2012-043 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11864 | SUB-MAY 2012-044 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11865 | SUB-MAY 2013-002 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11866 | SUB-MAY 2013-003 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11867 | SUB-MAY 2013-004 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11868 | SUB-MAY 2013-005 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11869 | SUB-MAY 2013-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11870 | SUB-MAY 2013-007 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11871 | SUB-MAY 2013-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11872 | SUB-MAY 2013-009 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11873 | SUB-MAY-12-023 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11874 | SUB-MAY-12-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11875 | SUB-MAY-12-038 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11876 | SUB-MAY-12-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11877 | SUB-MAY-13-008 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11878 | SUB-MAY-13-010 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11879 | SUB-MAY-13-012 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11880 | SUB-MAY-13-013 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11881 | SUB-MAY-13-014 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11882 | SUB-MAY-13-015 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11883 | SUB-MAY-13-024 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11884 | SUB-MAY-13-025 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11885 | SUB-MAY-13-027 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11886 | SUB-MAY-13-031 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11887 | SUB-MAY-13-034 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11888 | SUB-MAY-13-035 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11889 | SUB-MAY-13-036 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11890 | SUB-MAY-13-037 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11891 | SUB-MAY-13-039 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11892 | SUB-MAY-13-040 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11893 | SUB-MAY-13-041 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11894 | SUB-MAY-13-045 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11895 | SUB-MAY-14-006 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11896 | SUB-MAY-2013-016 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11897 | SUB-MAY-2013-017 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11898 | SUB-MAY-2013-018 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11899 | SUB-MAY-2013-019 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11900 | SUB-MAY-2013-020 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11901 | SUB-MAY-2013-021 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11902 | SUB-MAY-2013-026 | ALEJANDRO TORRES RIVERA, ESQ. | OFFICE B-4 EDIF. MIDTOWN 421 MUÑOZ RIVERA AVE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CREDITOR 11903 | A 10 1248 / KAC 2016-0018 / KLCE 2016-02075 | HECTOR F. REYES TORRES | PO BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 11904 | A-13-2085 | HECTOR F. REYES TORRES | PO BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 11905 | A-14-964 | HECTOR F. REYES TORRES | PO BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 11906 | A-1701-97 / KAC-2009-0027 / KLAN 2015-0608 | HECTOR F. REYES TORRES | PO BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 11907 | AP-2015-20 | FRANCISCO RAMOS ACOSTA | BANCO COOPERATIVO PLAZA 1204-B AVE PONCE DE LEÓN 623 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| CREDITOR 11908 | AP-2015-26 | FRANCISCO RAMOS ACOSTA | BANCO COOPERATIVO PLAZA 1204-B AVE PONCE DE LEÓN 623 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| CREDITOR 11909 | QG-15-1263 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 11910 | 13-288 / A-14-10 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11911 | 07-306 / A-08-832 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11912 | 07-178 / A-07-3982 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11913 | QG-17-1429 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11914 | 16-704 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11915 | 16-705 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11916 | 13-056 / A-13-2470 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11917 | 15-405 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11918 | 14-345 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11919 | 15-368 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11920 | 16-686 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11921 | 17-105 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11922 | 11-112 / A-11-2232 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11923 | 14-099 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11924 | 15-677 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11925 | 15-720 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11926 | 07-423 / A-08-1599 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11927 | 12-210 / A-12-3530 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11928 | CA-2017-18 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 11929 | 11-276 / A-12-23 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11930 | 17-013 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11931 | 15-897 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11932 | 11-042 / A-11-1910 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11933 | 17-114 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11934 | 16-244 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11935 | 13-098 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11936 | 14-178 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11937 | 14-179 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11938 | 07-078 / A-07-3483 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11939 | 12-262 / A-13-289 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11940 | 13-766 / A-14-1873 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11941 | 16-068 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11942 | 17-112 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11943 | 17-113 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11944 | 06-475 / A-07-2323 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11945 | 15-263 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11946 | 14-214 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11947 | 10-675 / A-11-980 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11948 | 15-379 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11949 | 16-151 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11950 | 16-252 / A-16-3635 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11951 | 16-699 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11952 | 16-280 / A-16-3624 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11953 | 14-593 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11954 | 14-043 / A-14-1978 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11955 | 12-181 AL / 12-185 / A-12-3221 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11956 | 17-007 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11957 | 16-372 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11958 | 16-544 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11959 | 12-481 / A-13-568 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11960 | CASE NUMBER PENDING | SR. FRANCISCO REYES SANTOS | P.O. BOX 2038 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| CREDITOR 11961 | 16-233 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11962 | 16-019 / 16-020 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11963 | 10-835 / 10-836 / A-11-1544 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11964 | 13-629 / A-14-1021 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11965 | 09-358 / A-10-963 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11966 | 13-241 / A-14-16 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11967 | 09-507 / A-10-2000 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11968 | 15-513 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11969 | 15-765 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11970 | 13-581 / A-14-894 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11971 | 11-05-1171 / A-11-3055 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11972 | 08-294 / A-09-1311 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11973 | 08-160 / A-09-708 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11974 | 15-468 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11975 | 15-469 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11976 | 15-811 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11977 | 15-940 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11978 | 16-253 / A-16-3634 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11979 | QG-12-1079 | GISELLE VEGA-RODRIGUEZ | URB. CAPARRA HILLS H-21 CALLE Y AGRUMO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| CREDITOR 11980 | 14-206 / A-14-3196 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11981 | 15-898 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11982 | 15-899 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11983 | 15-052 / 15-053 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11984 | 16-461 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11985 | 15-084 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11986 | 15-085 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11987 | 16-170 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11988 | 16-638 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11989 | 13-518 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11990 | 15-498 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11991 | QG-13-1221 – 23 / KLRA 2015-1053 / CC-2016-978 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11992 | 12-289 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11993 | QG-12-1156-7 | RAMON L. RODRIGUEZ MELENDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| CREDITOR 11994 | 15-414 / 15-415 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11995 | 11-498 / A-12-1292 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 11996 | 16-242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11997 | 14-520 / 14-521 / A-15-1351 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11998 | CASP 2015-09-0210 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 11999 | QG-15-1286 | LUIS A. FIGUEROA ASTACIO | 2039 AVE. BORINQUEN ALTOS | SAN JUAN | PR | 00915-3812 | C | U | D | UNDETERMINED |
| CREDITOR 12000 | 12-205 / A-12-3527 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12001 | 13-281 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12002 | 17-159 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12003 | 16-551 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12004 | 07-018 / A-07-2866 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12005 | 07-469 / 07-470 / A-08-1832 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12006 | 12-285 / A-13-630 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12007 | 14-302 / A-15-665 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12008 | 08-178 / A-09-537 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12009 | QG-15-1287 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12010 | QG-13-1185 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 12011 | 10-827 / A-11-1527 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12012 | 15-465 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12013 | 17-139 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12014 | 17-141 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12015 | 17-142 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12016 | 17-143 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12017 | 13-034 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12018 | 06-476 / A-07-2322 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12019 | 13-769 / A-14-1870 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12020 | 11-370 / A-12-691 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12021 | 13-558 / A-14-408 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12022 | CASP 2016-01-0737 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12023 | 14-470 / A-15-1331 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12024 | 16-449 / A-17-480 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12025 | 16-646 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12026 | 15-634 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12027 | 17-107 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12028 | 16-531 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12029 | 07-252 / A-08-248 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12030 | 13-719 / A-14-1788 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12031 | 16-172 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12032 | 16-173 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12033 | 16-360 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12034 | 16-562 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12035 | 15-755 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12036 | 12-712 / A-13-1537 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12037 | 10-636 / A-11-778 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12038 | 13-603 / 10-604 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12039 | 12-546 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12040 | 14-181 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12041 | 12-065 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12042 | 13-556 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12043 | 16-311 / A-17-399 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12044 | 16-677 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12045 | 15-699 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12046 | 12-471 / A-13-397 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

SCHEDULE I - UNION GRIEVANCE CLAIMS

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12047 | 15-348 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12048 | 15-349 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12049 | 15-452 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12050 | 15-918 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12051 | 16-028 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12052 | 16-119 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12053 | 16-216 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12054 | 16-590 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12055 | 16-591 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12056 | 15-451 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12057 | 15-454 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12058 | 15-671 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12059 | 16-066 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12060 | 16-083 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12061 | 15-710 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12062 | 08-380 / A-09-1292 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12063 | 16-109 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12064 | 17-037 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12065 | 08-593 / A-09-1640 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12066 | 12-808 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12067 | 16-630 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12068 | 16-631 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12069 | 16-632 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12070 | 16-633 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12071 | 16-634 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12072 | 16-635 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12073 | 12-167 / A-12-3458 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12074 | 12-811 / A-13-1839 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12075 | 13-119 AL 13-123 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12076 | 13-072 / A-13-2397 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12077 | 12-711 / A-13-1538 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12078 | 17-040 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12079 | 17-131 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12080 | 10-560 AL 10-562 / A-11-370 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12081 | 13-487 / 13-488 / A-14-414 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12082 | 14-184 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12083 | 15-870 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12084 | 07-111 / A-07-3757 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12085 | 08-084 / A-08-2844 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12086 | 08-012 / 08-013 / 08-014 / A-08-2611 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12087 | 16-585 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12088 | 16-497 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12089 | 12-112 / A-12-3206 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12090 | 12-198 / A-12-3416 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12091 | 12-206 / A-12-3452 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12092 | QG-16-1290 | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12093 | 14-006 / A-14-2139 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12094 | 13-264 / A-13-3662 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12095 | 11-419 / A-12-1018 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12096 | 16-298 / A-16-3760 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12097 | 03-234 / A-04-231 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12098 | 15-904 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12099 | 07-232 / A-08-184 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
PUERTO RICO ELECTRIC POWER AUTHORITY, DEBTOR.
PROMESA TITLE III; CASE NO. 17-04780 (LTS)

DRAFT - SUBJECT TO CHANGE
PRIVILEGED AND CONFIDENTIAL

**SCHEDULE I - UNION GRIEVANCE CLAIMS**

| CREDITOR | CASE NUMBER | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDITOR 12100 | 16-153 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12101 | 16-654 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12102 | 08-002 / A-08-2157 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12103 | 07-099 / A-07-3258 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12104 | 08-010 / A-08-2242 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12105 | 08-099 / A-09-224 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12106 | 09-040 / A-09-1821 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12107 | 09-115 / A-09-2667 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12108 | QG-15-1284 | LORENZO E. VILLANOVA PEREZ | PO BOX 856 | CAROLINA | PR | 00986 | C | U | D | UNDETERMINED |
| CREDITOR 12109 | QG-16-1319 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | UNDETERMINED |
| CREDITOR 12110 | 13-504 / A-14-814 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12111 | 15-255 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12112 | 07-309 / A-08-834 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12113 | QG-17-1385 | CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS URB. PRADERA, CALLE 6 AJ-9 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| CREDITOR 12114 | QG-16-1346 | IVAN ZAMOT CORDERO | PO BOX 193526 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CREDITOR 12115 | 11-504 / A-12-1565 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12116 | 13-199 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12117 | 16-629 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12118 | 14-39-1671 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12119 | 14-49-1681 | EVANS CASTRO APONTE | P.O. BOX 13563 SANTURCE STATION | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CREDITOR 12120 | 17-153 | ANGEL R. FIGUEROA JARAMILLO | P.O. BOX 13068 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |

**TOTAL SCHEDULE I - UNION GRIEVANCE CLAIMS**  **UNDETERMINED**