**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AARON L HERNANDEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ROMERO CLEMENTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MONTOYO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROJAS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ACELA SOLER ESTARLICH | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I GUZMAN OLIVO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FELICIANO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELMARIE PESANTE RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES CASES AMATO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RAMOS COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED NANASI COSTA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AROCHO NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA CLAUDIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA V BERLINGERI TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA GONZALEZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA J CASTRO ECHEVARRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT ALBINO ACOSTA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FLORES ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GADEA CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J FONTANEZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L CABRERA DE LA MATA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARQUEZ COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SALAS NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDIO ALVARADO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA V BERRIOS TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO E GARIB ARBAJE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GARCIA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SUAREZ OSORIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALERIA M VILLEGAS ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E GALARZA ADORNO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J GRANIELA LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ROSA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX RUIZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX TORRES LUZUNARIS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CARRASQUILLO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GARCIA SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER M HERNANDEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M ROSARIO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA VELAZQUEZ DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO COLON GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO ROSA SALINAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A RODRIGUEZ PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALEMAN BETANCOURT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ESCOBAR PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NEVAREZ PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEYDA BERRIOS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ALMODOVAR ADORNO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GOLDEROS VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO L VARGAS ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED DIAZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACEVEDO RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORA MU?OZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSARIO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA TORRES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTON BURGOS VIERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN DIAZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN FERNANDEZ CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RIVERA JIMENEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LEBRON VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MARENGO SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CRUZ ROJAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR NIEVES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ CUMBA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GRILLASCA IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IRIS S DEL MORAL VERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA LTORRES SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MGONZALEZ LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S JIMENEZ FERNANDINI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL SANTIAGO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYDA I ROSARIO MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYXA ROSARIO MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NIEVES JUSINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ GALARZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BAEZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA SIERRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARABALLO IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CLAUDIO FONTANEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORA DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D NORMANDIA AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E CARABALLO OQUEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ECHEVARRIA SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESCALERA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES DIEPPA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JFIGUEROA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JMEDINA DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JPADILLA MUNOZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LIBARRY RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REYES AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALAVE RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MCORDERO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MCRUZ ALICEA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MFELIX CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MMOLINA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MORALES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MRIVERA ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R. QUI?ONES OSORIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RBERRIOS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GALARZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T LOPEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T PEREZ RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TPINTO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALLE VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MALVARADO GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MIRANDA PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA CORTES CENTENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNALOUETTE MALDONADO ALANCASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE TORO VILLANUEVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY JAVILES WETHERELL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MARTINEZ FRATICELLI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORTES GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DCORDERO ANGLERAU | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J TORRES VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS MANCEBO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELY ECHEVARRIA QUI?ONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS FLORES CALO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BARRETO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL FELIX CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SEPULVEDA MOLINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BAEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ELIAS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SILVA COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MERCADO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO RAMIREZ ROMERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RUIZ RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID PAGAN FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID SANTIAGO ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA A. OCASIO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA EGORDILS PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ERIVERA COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA NATAL SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO PEREZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALEMAN ALEMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ OSORIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO RIOS MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL BBIERD RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CARRASQUILLO CUEVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J. ZENO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MUNOZ MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA PRESTAMO LOZADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GUERRERO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENANCIO COLON ANDUJAR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ACOLON ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLLAZO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COTTO ESQUILIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY CARRERAS GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE NU?EZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA NIEVES MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COLON RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ISANTIAGO ADORNO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR BELLIARD VALDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR PAGAN PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO BERMUDEZ CORIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ECOLON VIRUET | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ETORRES CARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I SANCHEZ ROJAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA LDIAZ BATISTA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LMARTINEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LNEGRON SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LROSADO ALGARIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LTORRES GUTIERREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB SANTIAGO VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO CORDERO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CAMACHO AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD RONDA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LLOVERAS MATTEI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALOPEZ ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARAMOS ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA RAICES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CESPEDES GOMEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ERAMOS HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRAGOSO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VAZQUEZ GALARZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JCUEVAS CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JFERNANDEZ BARRETO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JFRANCESCHINI IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JGARCIA BONILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JHERNANDEZ AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JIRIZARRY GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JLOPEZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JREYES OTERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JRODRIGUEZ HERNADEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JSALGADO RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L. MARTINEZ BLASINI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LCORTES PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VARELA MENDOZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MERCED FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MGARCIA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORTIZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MSANTANA VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RCINTRON MATEO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RFERRER ATILES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RMATOS CONCEPCION | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RSABAT ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RTOLEDO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RTORRES SUAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIRELLA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS YMARTINEZ MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS YSUAREZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONCEPCION MOJICA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTEGA ANDALUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BON NAZARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DTORRES ORTEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ELUGO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IGONZALEZ CLASS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ILOPEZ ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ COLONDRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LPERAZA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MCRUZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MATEO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MSANTIAGO FERRER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RALBERT MONTANEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RMONTANEZ AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLL ORTIZ RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATIRIA FIGUEROA HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA BARBOSA VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ACEVEDO ORAMA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO MCRUZ CABRERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ITAMARIZ VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DELGADO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MALDONADO VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MEDINA RULLAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ORTIZ NAVARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANTOS SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLOTTE SANTIAGO OLIVIERI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN BERRIOS SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER VARGAS CORDERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIANO MUÑIZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA LCASIANO ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA RUCCI TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SANTIAGO CANCEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY ORTIZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISANDRA ALVAREZ PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ARODRIGUEZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILYNNE SALGADO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RAMOS PITRE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ALMODOVAR RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CARDONA DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTIAGO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SEBASTIAN LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS IRIVERA VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ILDEFONSO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY COLON RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ROMAN VERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYMAR HERNANDEZ GINES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DARYSABEL PEREZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A OCANDO OSSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACOSTA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID AVILÉS GONZÁLEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE LEON DEFENDINI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ECHEVARRIA MILIAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESCOBAR TRINIDAD | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GUZMAN ROMERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LUYANDO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OLUNA DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINONEZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SALDA?A SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA PEREZ ZAPATA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA MONTALVO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS SANTIAGO MOLINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE LUCIANO COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FLORES VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROSARIO CANDELARIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DILSA MATEO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON VARGAS MONTALVO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SEPULVEDA OCASIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO ROMAN RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DONNAVAN SANTOS MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS YJACA FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIANN ANTOMMATTEI TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS EMATOS MUNIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANTOS PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE NVARGAS ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ARIVERA VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR IRODRIGUEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR JESTRADA CHEVERE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR MONTALVO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RENRIQUEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALMODOVAR MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLLAZO VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ILAPORTE QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LRIVERA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LZAMBRANA ROIG | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MEDERO NORMANDIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ WILLIAMS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VILLALOBOS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH YPEREZ IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDJOEL ARAGONES CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LAMBOY MOMBILLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RUIZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO WDA SILVA OLIVEROS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GREEN SAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J. SANTOS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A GONZALEZ NUNEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BADILLO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FBONES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ SOJO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONELL ORENGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PABON PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RMARTINEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ VILLANUEVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BENITEZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ ARROYO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN TORRES ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA MONTESINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ MERCADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SUAREZ SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN TBAEZ GUERRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA IRIS HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L NIEVES RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RRIVERA ANDINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA MOLINA CUEVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDRY LLOPEZ VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS BELTRAN LAVIENA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LOPES MURIENTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MAYSONET TOSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ACEVEDO RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER REYES ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RAMOS QUI?ONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ OTERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT RDIAZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FLORES VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA INEGRON RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUBER ALEJANDRO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA FILOMENO AVILES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY E ORENGO MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL BARRETO PADIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELYN SERRANO MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY AAGOSTO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RIVERA MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MILLAN CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC FRAMOS PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVARADO BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRUZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE JROSA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LLANTIN RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE LOUBRIEL UMPIERRE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ TORREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MRAMIREZ BELTRAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ODIAZ FEBUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RSANCHEZ FUENTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TORRES RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC WRIOS MERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ORTIZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA AGUIRRE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALVAREZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DEL VALLE RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROJAS FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA VICENTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO SANCHEZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D QUI?ONES HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARRERO FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| EVISAIN CORTES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO NAVARRO DEL VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE AANDRADE MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CANCEL MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LEON LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE OLIVERO ARCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGUILAR MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN BAEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNAN JRIVERA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JBORRERO CARABALLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO MOJICA FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL ROSARIO CABALLERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOIRA RODRIGUEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE LIZ COTTE VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BORGES APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ECONESA OSUNA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA MOLINARI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JMALAVE RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALVARADO BARRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OPADUA ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILEN BELTRAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ERIVERA QUINTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK L. SOSA BELLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAY WGONZALEZ ARROYO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE PACHECO NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE SANTIAGO NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDY GONZALEZ ECHEVARRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO MALDONADO FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSADO DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANESSA GONZALEZ MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE COLON BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VAZQUEZ OJEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORREA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GUZMAN VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ CAJIGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LRODRIGUEZ PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARRERO FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GINO BPICART MONTERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIOVANNA FERREIRA MERCED | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA MATOS DE JUAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA COLLAZO OROPEZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RIVERA VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RODRIGUEZ ALGARIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CUADRA PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MCASTRO VILCHES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MDIAZ FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MOJICA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY BAYALA CALO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ARIVERA HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDOZA RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RREYES PEGUERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SFERNANDEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ROSARIO ECHEVARRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISA DEL MAR VELEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MORTEGA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAMARY SANTIAGO LUCIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BELTRAN LAVIENA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FIGUEROA BAYRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GONZALEZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MELENDEZ MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ROLON CORTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSETTE I FELIX FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DELGADO CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MULET RIVERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANCHEZ CASIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO AANDRADES GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| GWENDELYN BIDOT VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HABACUC MALDONADO OLIVO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HARISON TORRES GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD VEGA GUTIERREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY KOCK SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ARUSSE RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C OSORIO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORTES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E. RODRIGUEZ CEPEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ESERRANO RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR IMARCANO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JAYALA QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L. OQUENDO MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LMARTINEZ BETANCOURT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LRODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LROSARIO CORTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTELL BARBOSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MRUSSE BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NERIS ANDINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PONTON PONTON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RANDINO CORDERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RMELENDEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RROSARIO VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ CARDONA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI RECHANI INFANZON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDIEMARIE SANCHEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA SOSTRE GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BORGES LOZADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLLAZO MONTERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COSME RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A STELLA DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MELENDEZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM RIVERA NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAIM MFRANCESCHINI MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CRUZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SANTIAGO REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMARI HERMIDA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RIOS RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA OTERO PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M PEREZ MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA SRODRIGUEZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE BERMUDEZ FONTANEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| INEZ SANTIAGO SEPULVEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ESCALERA FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAMIRES A PELEGRIN BEARD | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAQUELIZ VENTURA RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CABREU AVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ZAYALA NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RMOYENO VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IRWIN AVAZQUEZ PEDRAZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA MTORRES CAMACHO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC COLON CORREA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ROIG DUMONT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER OORTIZ ZAYAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AREIZAGA MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MU?OZ MU?OZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTANA COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALVARADO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL APONTE DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANCEL HIDALGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZAURIMAR MONSERRATE ALDOY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN AALVAREZ MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CHEVERE SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN DIAZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FRESSE ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MALDONADO SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MONTANEZ HIRALDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RPADRO HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BERRIOS FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CABALLERY CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DE JESUS RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LOPEZ GERENA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ MARQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RGORBEA CLASS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CANCEL ORSINI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE JSANTIAGO ALEJANDRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LUGO SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SANTIAGO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NAZARIO VINAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DAVILA MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MORA PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MSEDA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA ORSINI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE YROSARIO BERMUDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE KOCK SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKSON FALCON GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE BROBLEDO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CRUZ ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE NARVAEZ PONS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALAFUENTE GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ FONSECA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DE JESUS TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME G SAQUEBO ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ FERRER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LFIGUEROA SUAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LROSARIO MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME ORTIZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OVIERA FERMAINT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RENDON FERRER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VAZQUEZ VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE LAUREANO BORGES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MOLINA CUEVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AGARCIA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARROYO ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BAEZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARABALLO ACOSTA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DOMINGUEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER EHERNANDEZ CARRERAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ERODRIGUEZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GUADALUPE OYOLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO FALCON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ ARRIAGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RZAYAS HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER YULIAN ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VILLAMIL RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFREY CRUZ VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER LISONA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JERIMAR YSANCHEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY RIVERA OFRAY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ARIVERA ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CARRASQUILLO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GUZMAN ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MOLINA CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE JUSINO LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CENTENO ORTEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AGOSTO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS MARZAN OYOLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MCARTAGENA HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MHERNANDEZ ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MSOLIVAN APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROJAS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JISELA JIRAU ADAMES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN AARROYO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN NIEVES DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANY RODRIGUEZ RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN AFLORES VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CEDENO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RAMIREZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ACEVEDO MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL IHANCE COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SEISE ALBINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN GARCIA ESPADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA NALENO BOSCH | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DAVILA ANDINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MARRERO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY TORRES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARY AYALA CARABALLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CRUZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LOPEZ ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MERCADO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VICENS DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JONIN ARUIZ FENCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PEREZ ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ANAVARRO SANTAELLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARUIZ ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DRIVERA APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LORTIZ MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LREYES CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LREYES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LSOTO CUBANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE O RODRIGUEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE WROBLES ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OYOLA PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A. VELEZ ZAYAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACASTRO FALCON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOLON CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOLON RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGARCIA MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGONZALEZ BADILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGONZALEZ TALAVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALEJANDRO NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALGARIN OJEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO AVILES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMARTINEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMARTINEZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANABRIA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AORTIZ SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AROCHO NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAZAN MARQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERMUDEZ QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANCEL GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA MUNIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION NU?EZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ROMERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GARCIA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE EGARCIA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EMORALES GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EOLAZABAL GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ERIVERA ANDALUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FANA ANDRADE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBRES WEEKS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA BRISTOL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FORTIS SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA QUI?ONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ LOZANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAPONTE RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LARRACUENTE COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LDE JESUS RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LFLORES MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LFUENTES PINET | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LIZARDI O'NEILL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLOPEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLORET ARVELO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LRIVERA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS NOVOA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LVAZQUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE DURANT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTY VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MCINTRON CEDENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MCINTRON DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA JUAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ RIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MGOMEZ ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MGUZMAN LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MLOPEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MLOPEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES BAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MRAMIREZ ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MRIVERA COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MRIVERA MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MROSARIO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NSANTIAGO ROQUE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OMEDINA DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTORO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PANTOJA RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ ELVIRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MAISONET | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MARMOL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE POLACO ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ TORRELLAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R. POMALES CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R. SANCHEZ TIRADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ STUART | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CUBANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RMARQUEZ RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES KORBER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GALARZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PABON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA RIBOT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SRAMOS GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOLEDO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES APONTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CASIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE TRIGO CASTILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TROCHE HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN DEL VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARELA CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ DE AZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANABRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ TORREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIRUET RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VMARTINEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELI MELENDEZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE YCORREA OTERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSUE CORTES CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE AMEDINA NAZARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRUZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NAVARRO MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NFIGUEROA ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE OQUI?ONES MORET | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ABERRIOS MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AMARRERO ROBLES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AMORALES MALTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARIVERA LEBRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVELEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SABAT ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VAZQUEZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS ARROYO RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CBONET QUINONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CDE HOYOS ESTELA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CMELENDEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CNAZARIO GOMEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRIVERA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CTORRES CANCEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D AYALA CIRINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN DAVILA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GJACOB GREENAWAY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GORTIZ TIRADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J TORRES MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JCACERES OLIVERAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LESCOBAR VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M COLON COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOYET RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MPAGAN ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OBADILLO VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEDROSA RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PICORELLI MIRANDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RCARABALLO IRIGOYEN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RGARCIA BETANCOURT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ ESTADES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ANDINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALLE SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ COLONDRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN.A HERNANDEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FRANKY MONTA?EZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDEX COLON MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CAMACHO HADDOCK | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MNIEVES OTERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN MORALES ANTONETTY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RIVERA FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE ARIVERA CALERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BAEZ ROMERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRIVERA SANTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CTORRES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO EPEREZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO JCARRASQUILLO VALDES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MACHUCA MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALESPIN BERMUDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NBELLO SOTOMAYOR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OQUENDO MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA VICENS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSA SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO ROSA ESCUDERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FELICIANO PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANCHEZ NAVARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO PNEGRON RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KAHALIL MELENDEZ MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ACOSTA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MAYSONET BENEZARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIME MORALES CORDOVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA EMATOS VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHLEEN DIAZ CARRASQUILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J BURGOS ALVARADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN JDIAZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN MEDINA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN SANCHEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN WMERCADO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KETZYA YRUIZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KHAROL REMESAL RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMBERLY VIDAL VARELA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| KIOMARIE VALLE COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LANSY PACHECO VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO RODRIGUEZ DIEPPA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA ATERON ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GSOTO RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SANTIAGO MATEO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LERNY SANCHEZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE AALSINA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLLYAM HERNANDEZ CRESPO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESTER OJEDA MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ ALVARADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA YIRIZARRY RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA SANTIAGO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LICY FLORES VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDERINE PABON HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA CORIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MIRANDA CRISTOBAL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA LCHEVERE BRILLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE HMARTINEZ ALICEA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL CRUZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH MIRANDA PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE LOPEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BARRETO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE LUGO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MELENDEZ FEBUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZDALIA TORRES ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA EGONZALEZ LUGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA ZAYAS GOGLAD | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M MEDINA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA SIMONS ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ALAMO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ OLIVENCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MALVARADO SIERRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MNEGRON TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ CARRION | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DE LEON SANTELL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO AGIL BUENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO JAIME GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS . GRIVERA AMADOR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A. OTERO MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A. RIVERA FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGARCIA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARIVERA MARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARIVERA PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARZUAGA GUADALUPE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALDERON CIRINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRASQUILLO EGEA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRION GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO MENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COSME RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARTINEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DCOLLAZO ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ALEJANDRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ ROSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ERUIZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F. RIVERA COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA ROURE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES CAMACHO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FUSTER ROMERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ PLAZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H BRACERO VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAZARO BLANCO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LOPEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ SIERRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON ARCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES JIMENEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OQUENDO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADILLA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PASTOR REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ LEGARRETA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PERNES RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ CARRION | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R. RODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ESPINOSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RORTIZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA TAPIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO CORREA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO FARIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ ECHEVARRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIS FALCON TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARY SOTO NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PAGAN GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DORTIZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MEDINA DURAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUI?ONES MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MCRUZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ERIVERA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA TORRES SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS BURGOS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE IVAZQUEZ CANALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE RODRIGUEZ ACEVEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL BONILLA AQUERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MU?IZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SILVA HEYLIGER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA IMARTINEZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RIVERA MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENE SBARANDA PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS CONCEPCION FRANCO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CANCEL MATOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO NIEVES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ASANCHEZ BARRIS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BERNACETT NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ECOLL BORGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO M VERDEJO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RODRIGUEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AQUI?ONES OQUENDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GROLON COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA HIDALGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VALENTIN GUERRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN RODRIGUEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ ROBLES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITO SANTIAGO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI R AYALA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L. GALARZA CALDERON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L. ROQUE CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA TORRE MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CASTRO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FIGUEROA CARRERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RAMOS LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A RIVERA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ TOLEDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A. IRIZARRY LADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DE JESUS MAESTRE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C. ROLON CASTILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL M SANTIAGO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MAR COLON COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R LUGO IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RRAMOS OCASIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA EARROYO CARABALLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUTIERREZ VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IAYALA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MMARCANO GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MRIVERA SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BELLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMOS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOSA RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALMODOVAR RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HORTA GUTIERREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MANGUAL VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MURIEL CASTILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLY TEJERO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE TERE ROMAN GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VEGA HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIS PEREZ CLEMENTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILOURDES MELENDEZ MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ARROYO MARIANI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN JMURIEL VALCARCEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NIEVES REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VAZQUEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMIR MARTINEZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO VELAZQUEZ GUARDIOLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL PEREZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE SOBRADO CANTRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISUSA K TORRES TERONI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GREEN SAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUZMAN RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LUGO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMERO LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SAAVEDRA VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTOS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK CARMONA MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEEN ROMAN TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE COLON TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I BRAVO COLUNGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VEGA RESTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN MATEO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN SOSA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO DELGADO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA LDIAZ CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ILEDEE GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA IZAYAS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA JORTIZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA JDIAZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GONZALEZ PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA VARGAS DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI SANTIAGO GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDO GONZALEZ MARTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MERY AORTIZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CALDERON PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DIAZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL GONZALEZ DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MONTALVO LORENZANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICKY SANTIAGO GELABERT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARRION ALERS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JAIME GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LTIRADO CARBOT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA MÉNDEZ PÉREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ADEL VALLE BARRETO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AESTRELLA COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AFLORES COLLADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AGARCIA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AGONZALEZ MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AGONZALEZ NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AMELENDEZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARIOS CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARODRIGUEZ BERNECER | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ASIBERON MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVIERA ANDRADE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E TORRES CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL EGARCIA COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JROSARIO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ YORDAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MU?IZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PELLOT ALTIERI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUI?ONES IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUAREZ SUAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKE S. MARRERO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ ARROYO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C. ALVARADO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REDONDO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ANDINO VERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FERNANDEZ ABADIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILISA ADORNO ESQUILIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON JCINTRON DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R MARTINEZ MUNOZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ABREU RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FELICIANO VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M STEFAN ACT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROMERO RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TA?ON REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CUEVAS QUINTANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL VAZQUEZ PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MIRANDA PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA FIGUEROA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MOYSSES XRIVERA CORCHADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FEBRES HIRALDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ESTRELLA ANDINO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VILLEGAS TRINIDAD | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NAILIM EFLORES MULERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE PEREZ LUNA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE QUILES LLANES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL CARRASQUILLO PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GONZALEZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLGE DECLET MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MALDONADO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ENCARNACION PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FERRERAS TAVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J TORRES HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MDIAZ CLEMENTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O LOPEZ MOJICA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LSANTIAGO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDIS TAVAREZ CARVAJAL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEYSA MIRANDA ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES LAUREANO VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA ECHICLANA DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZALIS COLLAZO OROPEZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL EROSARIO HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MORALES GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIS VILLEGAS LEVIS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NOMAR MARTINEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CAMPAGNE MALDONADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA IVEGA TAPIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LGARCIA LEBRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMANED AROCHO PENDAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NORY BERRIOS DAVID | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NURYS AMOLINA PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA EHENRIQUEZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA SANTOS SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DLACEN PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LVELEZ ROLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MOLINA NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MPAGANI CANDELARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CAMIS SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GFREYTES MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX ROSARIO MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ACEVEDO DEL VALLE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALEJANDRO CHEVERE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BOFFIL NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FERNANDEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO JRODRIGUEZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LOPEZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MU?OZ PIMENTEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ BURGOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RCOLON SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES VILLEGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO RHERNANDEZ ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROLON CASTILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BAYRON RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DE JESUS VEGA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LORENZO SUAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ MEJIAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA ORTIZ OLMO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PARSON CRUZ MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RPAZ ESPANA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PAXIE GCORDOVA ESCALERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AFUENTES COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGONZALEZ SILVA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AVAZQUEZ COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRESPO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GALINDEZ ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GTORRES COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J OQUENDO ANDUJAR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSA COSME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JAIME CONCEPCION MIRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JANGULO DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JCOLON ADORNO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JDE LA CRUZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JFIGUEROA FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JPRINCIPE TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JROSA SAAVEDRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LPEREIRA LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO ROBLES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MATOS MARIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO MARTINEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETER PEREZ PHILLIPS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PIA BENITEZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ABREU LUCIANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA E QUILES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACINTRON LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ADIAZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALOPEZ ABRIL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AMARRERO GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ASANTOS HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ASUBERO COLLAZO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON HERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONCEPCION BARBOSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO NAVARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JMORALES DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ NATAL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES ALVAREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISSA YBORGES ALMODOVAR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMCES XSANCHEZ RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AALICEA RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AROMERO TRUJILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CFELICIANO PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON EADRIAN BAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON EORTIZ ZAYAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESCOBAR ESCOBAR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ GALINDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BERRIOS TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LALAMO GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LBENITEZ AVILES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LFONSECA MULERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATEO SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MCRUZ ECHEVARRIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSA RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY VEGA GUZMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LAFOREST BETANCOURT | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL OCASIO FERNANDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY JMORALES OQUENDO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA VAZQUEZ OLIVERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO NAVARRO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BAEZ MARIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FMEJIAS DAVILA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DELGADO RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MPAGAN RAMOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JROMERO RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTALVO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORELLANA ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VILLOCH OCASIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A COLON RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GUZMAN RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROLON ROLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AGUILA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALEJANDRO FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ATORRES AMARANTE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERRIOS RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON CORTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MERCADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA ROMAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBINSON LARO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO COLON PADILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND DORTIZ DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FUENTES NARVAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO CRUZ ARCE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ECASTRO VILCHES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA EHERNANDEZ ROLDAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MMUNOZ BISONO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA CRUZADO RAMIRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA MIRANDA GUTIERREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELY RAMOS VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DAVILA QUI?ONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ERIVERA ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FALCON SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN G TORRES PIZARRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES VALDES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ACRUZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MDIAZ MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VILLANUEVA SOSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ARODRIGUEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORCHADO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORDERO CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FORESTIER CASTILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JIMENEZ LOZADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMOS SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOSTRE MARCANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VICENS VICENS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ERIVERA PONCE DE LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA RESTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VERA PIETRI | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA IHERNANDEZ DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA JALVARADO ALVARADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA LISBOA GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LREYES VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ SOLIVAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JCARRERAS GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS JACEVEDO MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MU?OZ GOMEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA IBERRIOS PABON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL OALMEDA CRUZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANDOVAL MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANTIAGO GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAVITRI GUADALUPE DE LA MATTA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SAYLY RAMOS SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SENDIC OTORRES MELENDEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIOMAR SANTAELLA DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA JSANCHEZ BONILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA PACHECO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO OTERO FRAGOSO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMAYRA COLON SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LABOY SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD RUSCALLEDA REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR SANTIAGO REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA IMERCADO FALCON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONTANEZ COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES OLMO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOTO RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ VELEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILY DE JESUS CANDELARIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NOTERO ROSARIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TALIA VSALVA BLANCO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMALISH CINTRON RABELO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TAMARA ACOSTA FEBO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA EFRANQUI PORTELA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VALENTIN CENTENO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA COLON COLON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ANZALOTA ALVARADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON ANGLERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COTTO MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIMAR LUNA GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA ORTIZ DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LOPEZ GARCIA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MORALES TONGE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMARIE SANTIAGO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA TAVAREZ LAUREANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA FIGUEROA SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR EAYALA DIAZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GRACIA PINTADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LRODRIGUEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LAUREANO BARRETO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MCAEZ GONZALEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MMARTINEZ NEGRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MMEDINA BADILLO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MRIOS PLAZA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MRIVERA PACHECO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MSANTIAGO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RMELENDEZ BERRIOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RSEGARRA IRIZARRY | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA COLON SANTOS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M BASABE SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMA MATOS LINARES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN EROSARIO VARGAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN LDE JESUS RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA VAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA MALDONADO VALENTIN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR CORREA AMADOR | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALDO DIAZ CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA LORENZO MU?IZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ORTIZ AROCHO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A BERRIOS MERCED | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DESIDERIO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IFLECHA AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IHERNANDEZ DELGADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LCRUZ ROBLES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MABREU ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA AYALA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSADO RODRIGUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCY E. TORO GODINEAUX | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO BERMUDEZ LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDAMAR ONEILL REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ FEBUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA ORTIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN SERRANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MACHIN OCASIO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARQUEZ BIRRIEL | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORA REYES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORONA SIERRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS ROSADO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO BAEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES SOTO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO_ SANTIAGO RIVAS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AREIZAGA MORALES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FCINTRON CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ CINTRON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule C - Employee Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM MARTINEZ RIVERA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES MONTALVO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ DE JESUS | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ OJEDA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES MEDINA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA QUI?ONES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RMEDINA MARCANO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO SANTIAGO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SAMALOT RUIZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA JUARBE PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER AMALDONADO SALOME | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER PELLICIER PAGAN | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MANGUAL FLORES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MHERNANDEZ RAMIREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMEL RMENDEZ FIGUEROA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL SANCHEZ LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET ALMODOVAR ADORNO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEIRA DELGADO DE LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CORDERO BONILLA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ROSA SAAVEDRA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA ORTIZ CASTRO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA FELICIANO TORRES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MAYSONET LOPEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA ARROYO SOSTRE | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIE PACHECO SANCHEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| YSUANNETTE SANTIAGO MONTES | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA NIEVES PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOHAMY LARROY DE LEON | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORALIS TORRES ACOSTA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA NCRUZ PEREZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FELICIANO VELAZQUEZ | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I MARIN CORDERO | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MENDEZ ESTRADA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARI BARCELO SOSA | ADDRESS REDACTED | Undetermined | Contingent | | Unliquidated |