THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 123 MOVING INC | URB. BELLA VISTA | R 123 CALLE 23 | | BAYAMON | PR | 00956-6128 | C | U | | UNDETERMINED |
| 1606 PONCE DE LEON AVENUE INC | 1606 AVE PONCE DE LEON SUITE 500 | | | SAN JUAN | PR | 00909-1840 | C | U | | UNDETERMINED |
| 3M DE PUERTO RICO INC | PO BOX 6100 | | | CAROLINA | PR | 00986-6100 | C | U | | UNDETERMINED |
| 3T SHOOTING CLUB INC | PO BOX 744 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| 65 RENTAL AND SALES CORP | 65 INFANTERIA | PO BOX 29614 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| A & B PRINTING | PO BOX 10631 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| A DE LA UZ STORAGE | PO BOX 11271 | | | SAN JUAN | PR | 00910-2371 | C | U | | UNDETERMINED |
| A GARCIA & COMPANY INC | FERRETERIA MIR | PO BOX 141600 | | ARECIBO | PR | 00612 | C | U | | $ 11.96 |
| A LA ORDEN DISCOUNT CORP | 75 CALLE FRANK BECERRA FINAL | ZONA IND TRES MONJITAS | | HATO REY | PR | 00918-1318 | C | U | | UNDETERMINED |
| A MARRERO AUTO GLASS INC | 204 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| A MASTER REMODELATION & CONSTRUCTION | PO BOX 6549 | | | SAN JUAN | PR | 00914-6549 | C | U | | UNDETERMINED |
| A OTRO NIVEL ENTERPRISES INC | URB EL PLANTIO | H66 CALLE 1B | | TOA BAJA | PR | 00949-4467 | C | U | | UNDETERMINED |
| A RIVERA & ASOCIADOS INC | PARC AMALIA MARIN | 5579 CALLE JULIO MEDINA MORENO | | PONCE | PR | 00716-1359 | C | U | | UNDETERMINED |
| A SU CASA | CONDOMINO ALTOS REALES | 354 VIA CATALINA  APT 916 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| A TU GUSTO CATERING | HERMINIO ITHIER BORRERO | URB PALMAS DEL TURABO | 57 CALLE CANARIAS | CAGUAS | PR | 00727-6736 | C | U | | UNDETERMINED |
| A V OFFICE CLUB | PARADA 34 | AVE PONCE DE LEON 528 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A1 CATERING | QUALITY REST | PO BOX 140367 | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| A-1 OFFICE EQUIPMENT INC | PO BOX 810138 | | | CAROLINA | PR | 00981-0138 | C | U | | UNDETERMINED |
| AA JOSUE REFRIGERATION INC | PO BOX 141857 | | | ARECIBO | PR | 00614 | C | U | | $ 2,098.00 |
| AA PUBLIC FINANCE COMPANY INC | 239 CAPITAL CENTER BUILDING | SUITE 604 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AA TOWING SERVICES | ALBERTO AROCHO | PO BOX 1120 | | QUEBRADILLAS | PR | 00678-1120 | C | U | | UNDETERMINED |
| AAA CAR CARE SOLUTION | PO BOX 3153 | | | BAYAMON | PR | 00960-3153 | C | U | | UNDETERMINED |
| AAA COFFEE BREAK SER INC | PO BOX 9505 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AAA GUN SHOP | 196 SEGARRA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ABA 2000 ITS | 108 WILMOT ROAD | PO BOX 825 | | DEERFIELD | IL | 60015 | C | U | | UNDETERMINED |
| ABAC PAGAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABAD BONILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABADIA MUNOZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABADIA PIZARRO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABARCA DIAZ, MARCO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABC'S CAFE | PO BOX 330087 | | | PONCE | PR | 00733-0087 | C | U | | UNDETERMINED |
| ABDELFATAH ABUOSBA, TAWFIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDULRAHMAN SOLER, NAZIHRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO'S CATERING SERVICE | LOMAS DE CAROLINA | C26 CALLE CERRO PIO | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ABENDAÑO ESQUERRO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIKARAN NIEVES, AIVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISMAEL, MIRANDA Y ZORAIDA, MERCADO | 117 CALLE VENUS | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| ABRADELO RODRIGUEZ, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GARCIA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM JIMENEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM JIMENEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM LOURIDO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM, RICARDO J Y CORTES, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN AVILES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHANTE ORTIZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABRAMS GUZMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAMS MERCADO, ZAHIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAMS RIVERA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAMS RODRIGUEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAMS RUIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAMS, CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRANTE ACOSTA, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRANTE MONTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRANTES MONTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU ALDARONDO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU AVILES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU AYALA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU AYALA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU BABILONIA, CYNTHIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU COMPRE, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU CORCHADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU DELGADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU DELIZ, ADALGISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU DELIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU GARCIA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU HERNANDEZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU LOZADA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU LOZADA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU MILLAN, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU PARIS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIVAS, MELANEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIVERA, DANNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RUIZ, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU SANTIAGO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU TORRUELLAS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 137.00 |
| ABREU VARGAS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU'S AIR CONDITIONING | PO BOX 1334 | | | ISABELA | PR | 00662 | C | U | $ 10,258.00 |
| ABRIL APONTE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRIL ARCE, EZEQUIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRUNA ORTIZ, ELISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRUNA RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABUDO LUGO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AC DELCO DE PUERTO RICO | 1275 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5501 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACABA ACEVEDO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACADEMIA PR DE LA LENGUA ESPAÑOLA | PO BOX 364008 | | | SAN JUAN | PR | 00936-4008 | C | U | | UNDETERMINED |
| ACADEMIA PUERTORRIQUEÑA | ESTACION UPR | PO BOX 23340 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ACADEMY OF FAMILY MEDIATORS | 5 MILITIA DRIVE | | | LEXINGTON | MA | 02421 | C | U | | UNDETERMINED |
| ACANA RAMOS, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACARON CABANELLAS, WINIDILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACARON ESCABI, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCOUNTANT SUPPLY STORE INC | URB PUERTO NUEVO | 644 ANDALUCIA | | SAN JUAN | PR | 00920-5311 | C | U | | UNDETERMINED |
| ACCURACY OF PUERTO RICO | PO BOX 8362 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ACCURATE INVENTORY DE PUERTO RICO | 65TH INF STATION | PO BOX 29554 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ACCUTRANS | GPO BOX 360884 | | | SAN JUAN | PR | 00969 | C | U | | UNDETERMINED |
| ACE MOVIMIENTO INC | SUITE 112 MSC 117100 | GRAN BOULEVARD PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACEITE XPRESS FAST LUBE TEXACO | 639 AVE SANTA TERESA JOURMET | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ACEITE XPRESS QUICK LUBE | PO BOX 327 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ACERES MACHINE SHOP | AVE. JULIO ANDINO 631 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ACETTY CINTRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ACEVEDO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ACEVEDO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ACEVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ACEVEDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ADRIAN, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ALFAU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ALMEYDA, DOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ALONSO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ALVAREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO AROCHO, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO AYALA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BADILLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BAEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BARRETO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BELTRAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BENITEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BONILLA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BURGOS, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CABAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CANDELA, JEANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CANO, ALODIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CARABALLO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CARDONA, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CARDONA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CARDONA, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CARLSON, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CARRERO, ASTRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CARTAGENA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO CASTILLO, MARTIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CASTRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CHAPARRO, IVETTTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO COLOM, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CORNIER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CORTES, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CORTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CORTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CORTIJO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO COTTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CRUZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CRUZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CRUZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CRUZ, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CUEVAS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO DE RIOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ECHEVARRIA, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ESQUILIN, JOSEPHINE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ESTRADA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO FELICIANO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO FIGUEROA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO FRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GALARZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GUERRERO, ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GUZMAN, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HERNANDEZ, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HERNANDEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HERNANDEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HIDALGO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO IBARRA, YASMIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO JEANNETE, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO JIMENEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO JIMENEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO JIMENEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO JIMENEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO JIMENEZ, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO JOSE, ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LEON, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LISOJO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, LUTGARDO Y FUENTES CABAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, MAGALY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LORENZO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MALARET, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MALDONADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MARQUEZ, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MARQUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MARTINEZ, ULPIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MATIAS, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MENDEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MERCADO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MESONERO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MIRANDA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MONSEGUR, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MONTIJO, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MORALES, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MORALES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MORALES, LEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MORALES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MORALES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO NAZARIO, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO NAZARIO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO NOELIA, MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO OQUENDO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORMA, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORTA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORTA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORTEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORTIZ, DELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PABON, CHAROTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PACHECO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PAGAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PENALVERT, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PEREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.40 |
| ACEVEDO PINEIRO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO QUINONEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RAMIREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RAMIREZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RAMOS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RESPETO, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO REYES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RHODES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIGUAL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIOS, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, ALICE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, BILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| ACEVEDO RIVERA, SAMUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROBLES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROCA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, GILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, MARA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RODRIGUEZ, RUTH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO RODRIQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROMAN, MARILOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROMERO, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROSA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROSADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROSADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROSADO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SALAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SALINAS, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOLANO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOTO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOTO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOTO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO STEIDEL, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO THOMAS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TIRADO, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TIRADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TOLEDO, EVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TORANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TORRES, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TORRES, RENARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO UGARTE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VALENTIN, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VARGAS, ZARITZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VAZQUEZ, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VAZQUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VAZQUEZ, FRIDDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VEGA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.00 |
| ACEVEDO VEGA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VELAZCO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VELAZQUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VELEZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VELEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VILA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VILLANUEVA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VILLANUEVA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VIVES, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO YVONNE, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO, GEORGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACGPRI | PO BOX 13664 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ACHA CINTRON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACHA MARTINEZ, FRANK K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACHA MEDINA, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACHA TRADING | ACHA BUILDING SUPPLY | PO BOX 9020150 | | SAN JUAN | PR | 00902-0150 | C | U | | UNDETERMINED |
| ACME SUPPLY INC | PO BOX 98 | | | CATAÑO | PR | 00963 | C | U | | UNDETERMINED |
| ACOBIS ROSS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACORON PORRATA-DORIA, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ACOSTA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ACOSTA, JULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ACOSTA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA AGOSTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ALBINO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ALVARADO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ANDUJAR, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA BARBOSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA BARBOSA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| ACOSTA BISBAL, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CALDERON, LIZETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CALDERON, NORBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CAMACHO, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CAMACHO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CAMACHO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CAMACHO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CASADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CASTILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CASTILLO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA COLLAZO, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA COLON, NYLSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CRUZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CRUZ, RUBILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA EDUARDO, GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA FELICIANO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA FERRER, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA FUENTES, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA GARCIA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA GARCIA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA GISSEL, ROBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA GRANIELA, YAFELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACOSTA LAGUER, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA LARACUENTE, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA LOPEZ, JOHARMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA LUCIANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA LUCIANO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA LUGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA LUGO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MAESTRE, HERIBERTO AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MERCED, GLADY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MINGUELA, ARAMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MIRANDA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MIRO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MOLINA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MONTALVO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MONTALVO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MONTAÑEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MONTERO, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MUNIZ, GRISMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| ACOSTA NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ORENGO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ORTIZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA PLAZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA PROSPER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA PROSPER, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA PUMAREJO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA QUINONEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RAMIREZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RAMIREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RAMOS, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RIVERA, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RODRIGUEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RODRIGUEZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RODRIGUEZ, DIANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ROMERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RONDA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ROSARIO, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACOSTA SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA SANCHEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA SANTANA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA SANTIAGO, ELBA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA SERRANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA SOTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA TOLEDO, ISMENIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VALENTIN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VAZQUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ, GRESSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA, JULIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACRYLIC & METAL DESIGNS CORP | 405 AVE ESMERALDA STE 102-400 | | | GUAYNABO | PR | 00969-4466 | C | U | | UNDETERMINED |
| ACTAS INTERNATIONAL- PR INC | LOMAS VERDES | 2M8 AVE LAUREL | | BAYAMON | PR | 00956-3341 | C | U | | UNDETERMINED |
| ACTION CORPORATION | CENTRO IND. EL COMANDANTE | EDIF. A-2 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| ACTION SERVICE CORP | PO BOX 364866 | | | SAN JUAN | PR | 00936-4866 | C | U | | UNDETERMINED |
| ACTIVE SALESMEN CO | SABANA LLANA IND PARK | 5 LA BRISA ST | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ACUDEN | Y/O RAUL ARROYO CHINEA | PO BOX 15091 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ACUNA CRUZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUÑA ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AD SPORTS | CAMINO ALEJANDRINO | C9 LOCAL 1 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ADA CATERING SERVICE | ADA GESUALDO LOPEZ | URB LAS MONJITAS | 185 CALLE FATIMA | PONCE | PR | 00730-3908 | C | U | | UNDETERMINED |
| ADAL GROUP & GENERAL CONSTRACTOR'S CORP | PMB 370 | 425 CARR 693 | | DORADO | PR | 00646-4816 | C | U | | UNDETERMINED |
| ADAMES AVILES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES CARDONA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES CARDONA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES MERCADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES RAMOS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES RAMOS, JUAN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES ROMERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES SERRANO, DORIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES SOTO, NERY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES VELEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS AMILL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS GOYCO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS ROMERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS VEGA, ALEXANDER S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDARICH MALAVE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDARICH RIVERA, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMINISTRACION ASUNTOS ENERGETICOS | ARNALDO MALDONADO | PO BOX 366147 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ADMINISTRACION DE ASUNTOS FEDERALES DE PUERTO RICO | 1100 17TH STREET NW SUITE 800 | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| ADMINISTRACION DE CORRECCION | RUBEN NAVARRO SANTIAGO | PO BOX 71308 | | SAN JUAN | PR | 00936-8408 | C | U | | UNDETERMINED |
| ADMINISTRACION DE DERECHO AL TRABAJO | PO BOX 364452 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ADMINISTRACION DE DESARROLLO LABORAL | PO BOX 192159 | | | SAN JUAN | PR | 00919-2159 | C | U | | UNDETERMINED |
| ADMINISTRACION DE DESARROLLO SOCIOECONOMICO DE LA FAMILIA | Y/O JOEL A RAMOS FEBRES | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | C | U | | UNDETERMINED |
| ADMINISTRACION DE ESCUELA DE LA COMUNIDAD | 644 BO ARTURO LLUVERAS | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ADMINISTRACION DE FACS SERV DE SALUD | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | C | U | | UNDETERMINED |
| ADMINISTRACION DE FAMILIAS Y NINOS | Y/O BARBARA J RIVERA CRUZ | PO BOX 194090 | | SAN JUAN | PR | 00919-4090 | C | U | | UNDETERMINED |
| ADMINISTRACION DE FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ADMINISTRACION DE LA INDUSTRIA Y EL DEPORTE HIPICO | PO BOX 29156 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ADMINISTRACIÓN DE LOS SISTEMAS DE RETIRO | MIGUEL SANTIAGO TORRES ROSARIO | PO BOX 420003 | | SAN JUAN | PR | 00940-2003 | C | U | | UNDETERMINED |
| ADMINISTRACION DE REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | C | U | | $          6,250.00 |
| ADMINISTRACION DE SEGUROS DE SALUD DE PUERTO RICO | PO BOX 195661 | | | SAN JUAN | PR | 00919-5661 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SERVICIO GENERALES | PO BOX 195568 | | | SAN JUAN | PR | 00919-5568 | C | U | | UNDETERMINED |
| ADMINISTRACIÓN DE SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCIÓN | PO BOX 21485 | | | SAN JUAN | PR | 00928-1485 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 7428 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SERVICIOS SALUD | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SERVICIOS Y DESARROLLO AGROPECUARIO | PO BOX 9200 | | | SAN JUAN | PR | 00908-0200 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SUSTENTO DE MENORES | PO BOX 70376 | | | SAN JUAN | PR | 00936-8376 | C | U | | UNDETERMINED |
| ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | C | U | | $          7,247.20 |
| ADMINISTRACION DE VIVIENDA PUBLICA | PO BOX 363188 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ADONAI MAINTENANCE CORP | URB SAN JOSE | 411 ST BEATO FRANCISCO PALAU | | PONCE | PR | 00728 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADORNO ADORNO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO ADORNO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO ADORNO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO AGOSTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO ALEJANDRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO APONTE, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO CALDERON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO CANDELARIO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO CARRION, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO CASTRO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO COLON, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO CONCEPCION, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO CONCEPCION, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO COTTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO GALAY, MELINDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO GUZMAN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO LOPEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MARQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MARRERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MELENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MERCED, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MERCED, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO NAVARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO NAVEDO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO NIEVES, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO NIEVES, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO PANTOJAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO PEREZ, JENA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO QUINONEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO ROBLES, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO RODRIGUEZ, EGGIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO RODRIGUEZ, MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO ROSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO SANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO SANTIAGO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO TORRES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIA SANTANA TUTORA DE TEODORA MORALES | PO BOX 71 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ADRIAN SUAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN, GRUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL AUTO | PO BOX 8858 | | | BAYAMON | PR | 00960-8858 | C | U | | UNDETERMINED |
| ADSUAR MIRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADT SECURITY SYSTEMS | PO BOX 71485 | | | SAN JUAN | PR | 00936-6758 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO,
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCE COPY GROUP INC | URB PUERTO NUEVO | 1006 CALLE AMBERES | | SAN JUAN | PR | 00920-5350 | C | U | | UNDETERMINED |
| ADVANCE OFFICE ELECTRONICS INC | PO BOX 4410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ADVANCE PARALEGAL SERVICES | PO BOX 2665 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ADVANCE PROMOTIONAL ADVERTISING OF PUERTO RICO | PO BOX 364871 | | | SAN JUAN | PR | 00936-4871 | C | U | | UNDETERMINED |
| ADVANCED COMPUTER TECHNOLOGY | PO BOX 195132 | | | SAN JUAN | PR | 00919-5132 | C | U | | UNDETERMINED |
| ADVANCED DEVELOPERS NET COM | 40 URB EL VALLE ROSALES | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| ADVANCED LIBRARY SYSTEMS INC | 30 MASSACHUSET AVE. | | | NORTH ANDOVER | MA | 01845 | C | U | | UNDETERMINED |
| ADVANCED PARKING SERVICES & PRODUCTS, CO | PO BOX 662 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ADVANCED PSYCHOEDUCATIONAL SERVICES | AVE JESUS T PINERO 1578 A | | | SAN JUAN | PR | 00921 | C | U | | $ 1,737.00 |
| ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON STE 1023 | | | SAN JUAN | PR | 00918-2002 | C | U | | UNDETERMINED |
| ADVERTISING SPECIALTIES INC | PO BOX 8811 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ADVISORY COUNCIL ON HISTORIC PRESERVATIO | 100 PENNSYLVANIA AVENUE N W | SUITE 809 | | WASHINGTON | DC | 20004 | C | U | | UNDETERMINED |
| AEG MANAGEMENT PUERTO RICO | PO BOX 11188 | | | SAN JUAN | PR | 00910-2288 | C | U | | UNDETERMINED |
| AFANADOR ANDUJAR, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR COLLAZO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR CORDERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR CRUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR GUTIERREZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR LOZADA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR MATOS, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFD CONTRACT FURNITURE OF PUERTO RICO | TORRE CHARDON | 350 AVENUE CHARDON STE 250 | | SAN JUAN | PR | 00918-2148 | C | U | | UNDETERMINED |
| AG VERTICAL BLINDS | HC 1 BOX 5353 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| AGE DTOP | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | C | U | | UNDETERMINED |
| AGENCIA ESTATAL PARA MANEJO DE EMERGENCIA | APARTADO 194140 | | | SAN JUAN | PR | 00919-4140 | C | U | | UNDETERMINED |
| AGENCIAS GUBERNAMENTALES | OLD SAN JUAN | PO BOX 50063 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| AGOSTINI AVILES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINI BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINI CHAMORRO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINI RODRIGUEZ, JEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINI SANTIAGO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINI, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ACOSTA, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO AGOSTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ALICEA, MODESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ARROYO, EDWIN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO BAEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO BETANCOURT, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO BURGOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO CACERES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO CARRASCO, FLORISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO CARRASQUILLO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTO CARRILLO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO CASAS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO CASILLAS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO COLON, KAROL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO CRUZ, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO DE JESUS, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO DIAZ, ESTHER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO FEBO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO HERNANDEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO HERNANDEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO JIMENEZ, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO JIMENEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO JIMENEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO JORGE, SOR ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO LEAL, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO LILLIAM, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO LOUBRIEL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MALDONADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MALDONADO, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MELENDEZ, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MELENDEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MIRANDA, NITZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MIRANDA, NITZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MOLINA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MONTALVO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO NAVARRO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO NEGRON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO NIEVES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO NUNEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ORTIZ, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO OTERO, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO PABON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO PENA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO PEREZ, HECTOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO PEREZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO RIVERA, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO RIVERA, PEDRO Y FERRER, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTO ROBLES, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ROSARIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO SANABRIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO SANTIAGO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO SERRANO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO VARGAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO VEGA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO VELAZQUEZ, ADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO VELEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO VELEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ZAYAS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO, JACINTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO, REYNALDO Y CORREA, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIT CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIT LLADO, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIT, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIT, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREDA REYES, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREGADOS DEL SURESTE INC | HC 764 BOX 7835 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| AGRISONI SANTANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRON ACOSTA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRON LUGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRON RAMIREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRON SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRON VALENTIN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRONT CHAPARRO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRONT CORTES, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRONT CORTES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRONT MENDEZ, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 190.60 |
| AGRONT RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA CRISTAL LAS GARZAS | URB VILLA ROSA III | F9 CALLE 3 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| AGUADA ARMERIA & SPORT SHOP | # 4 CALLE COLON SUITE 3 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AGUADA SPORT WEAR | REPARTO GONZALEZ #6 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AGUADILLA FIRE EXTINGUISHER | PO BOX 3217 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| AGUALLO APONTE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO AGUAYO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO ALAMO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO ALICEA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO ARIAS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO CINTRON, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO DIAZ, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO HIRALDO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO JIMENEZ, LORNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUAYO LASANTA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO LOPEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO MENDOZA, BRENDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO PIZARRO, MELVA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO REYES, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO REYES, SANDRA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO RIVERA, ALANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO ROMERO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO SANGOS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO SEGARRA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO VELLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO, CARMEN Y AGUAYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUDO MUNIZ, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUERO JOUBERT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIAR BLASS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIAR GOTAY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIAR LUNA, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIAR MARQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIAR MULERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIAR POMARES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILA FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILA RODRIGUEZ, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR ACEVEDO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR BAEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR CAMERON, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR CARABALLO, MILTON W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR CARABALLO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR CHARON, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR CURBELO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR DESIDERIO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR GERARDINO, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR JR, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR MARQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR MORALES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR PEREZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR PEREZ, ITZEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR SANCHEZ, ALEXANDER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR VELEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR VELEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILERA OJEDA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILERAL NAZARIO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILU LAVALETT, DALILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILU LOPEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE CHICO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE COLON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE DUEN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE GUZMAN, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE ITURRINO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE MEDINA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE MORALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE VELAZQUEZ, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA RODRIGUEZ (TUTORA) JULIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHINCO ESTUDIO | PMB 154 | BOX 6022 | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| AHMAD PEREIRA, YOUSSEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED ABDOUNY, HAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIBONITO CATERING SERVICES | PO BOX 8 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AIBONITO GULF STATION Y/O CAFETERIA EL OCTANAJE | HC 2 BOX 15536 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AIBONITO SCREENS | PO BOX 574 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AIBONITO SHOOTING CLUB INC | PO BOX 167 | | | AIBONITO | PR | 00705 | C | U | $ | 500.00 |
| AIDA CRUZ VDA DE CRUZ | URB ALTURAS DE RIO GRANDE | B19-154 CALLE 14 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| AIG ELECTRIC SUPPLY INC | URB SANTA JUANITA | PMB 413 | | BAYAMÓN | PR | 00956-4792 | C | U | | UNDETERMINED |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | PMB 435 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | $ | 8,648.00 |
| AIR CONDITIONING CENTER | URB GONZALEZ SEIJO | 574 CALLE DE DIEGO | | SAN JUAN | PR | 00924-3814 | C | U | | UNDETERMINED |
| AIR CONDITIONING REFRIGERATION | HC 2 BOX 4268 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| AIR DUCTS CLEANERS INC | 50 CALLE MEXICO SUITE 15 | | | MANATI | PR | 00674-9809 | C | U | | UNDETERMINED |
| AIR FLAMENCO INC | PO BOX 810352 | | | CAROLINA | PR | 00981-0352 | C | U | | UNDETERMINED |
| AIR LAND SEA WAYS | PO BOX 9021253 | | | SAN JUAN | PR | 00902-1253 | C | U | | UNDETERMINED |
| AIR MASTER AWING | PO BOX 2097 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| AIR TECH SOLUTIONS LLC | 500 AVE. LOES FILTROS APT. 135 | | | GUAYNABO | PR | 00971-9273 | C | U | $ | 19,371.00 |
| AIRBORNE SECURITY SERVICES INC | PO BOX 191794 | | | SAN JUAN | PR | 00919-1794 | C | U | | UNDETERMINED |
| AIRES ACONDICIONADOS LARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRES PARA AUTOS | PO BOX 1823 | | | CIALES | PR | 00638-1823 | C | U | | UNDETERMINED |
| AI-RIS COMMUNICATIONS INC | PO BOX 190908 | | | SAN JUAN | PR | 00919-0908 | C | U | | UNDETERMINED |
| AJ CAR WASH CORP | PO BOX 346 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AJA RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJILIMOJILI RESTAURANT | 1006 AVE ASHFORD | | | CONDADO | PR | 00907 | C | U | | UNDETERMINED |
| AKUA | 1135 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AL´s UNLIMITED | 15 PLAZA DEL MERCADO | | | CAGUAS | PR | 00725-2905 | C | U | | UNDETERMINED |
| ALAGO AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAGO DEL VALLE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAGO MERCADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAGO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAGO VALLE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA BETANCOURT, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA CARABALLO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA CORDERO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA RAMIREZ, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA ROBLES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA SANABRIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA VARGAS, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO BENITEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO BILBAO, BLANCA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO COLON, BOMB RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO DELGADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO DIAZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO FIGUEROA, MAXIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO GARCIA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO MARTINEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO MONTES, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO QUINONES, IMEEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO REYES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| ALAMO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO ROMAN, ANNETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALARCON VEGA, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALARM AND CONTROL SYSTEM | PO BOX 11857 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ALARMAS DE PONCE INC | BOX 7143 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ALAYON BETANCOURT, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALB SERVICES | CARR. 311 KM 3.7 INT. | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ALBALADEJO MAYSONET, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBALADEJO PLAZA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBALADEJO RIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBALADEJO RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBALADEJO SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANDOZ OCASIO, ILSIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANDOZ RODRIGUEZ, ROGELIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBARRAN MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBARRAN RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBARRAN, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBELO CARTAGENA, CLOVIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBELO NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERDI TORRES, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 368.90 |
| ALBERIC CHRYSLER JEEP DODGE PLYMOUTH | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | C | U | | UNDETERMINED |
| ALBERIC COLON AUTO SALES | PO BOX 70320 | | | SAN JUAN | PR | 00936-7920 | C | U | | UNDETERMINED |
| ALBERIC FORD INC | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | C | U | | UNDETERMINED |
| ALBERT SECURITY LOCK | URB RIVER VIEW | ZD11 CALLE34 | | BAYAMON | PR | 00961-3924 | C | U | | UNDETERMINED |
| ALBERTO ACEVEDO, LUMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GALATZAN INC | 1526 AVENIDA MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ALBERTO MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTORIO GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTORIO MALDONADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTOROSARIO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT'S BAKERY | 548 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685-3108 | C | U | | UNDETERMINED |
| ALBERTY OLLER, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTY ORONA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTY ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTY VELEZ, VICTORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO CEDENO, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO COLLAZO, NORKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO FIGUEROA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO IRIZARRY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO MERCADO, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO MOSCATO, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO MUNOZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO RAMOS, CARLOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO RIOS, MARKUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO RIVERA, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO RUIZ, ACENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO RUIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO VEGA, LISED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO VELAZQUEZ, MARILYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZU BARBOSA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZU BARBOSA, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZU ESTIEN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZU GARCIA, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZU MERCED, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZU SEPULVEDA, ANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBORS PERALTA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCAIDE MUNOZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCALA ARNES, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCALA CABRERA, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCANTARA MANANA, MAITE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCANTARA VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCARAZ BAZAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCAZAR HERNANDEZ, YOLANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCAZAR ROMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCAZAR SOLUTION | EXT ALTURAS BELGICA | 290 LAS PALMAS | | GUANICA | PR | 00653 | C | U | | $ 49,950.00 |
| ALCOVER ACOSTA, CESAR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCOVER AYGUABIBAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCOVER ELIAS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCOVER RODRIGUEZ, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDAHONDA MENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDAHONDO HERNANDEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDANONDO MARCANO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDANONDO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALDARONDO ACEVEDO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO ALTRECHE, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO ANDUJAR, WILDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO DELGADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO MALDONADO, LORELEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO MATIAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO VELAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO VELAZQUEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO, RAFAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEA CARRION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEA CLAUDIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEA NERIS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEA RAMIREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEA ROSA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEBOL COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEBOL MIRANDA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| ALDEBOL MORA, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDECOA FIGUEROA, OMAR JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDIVA RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDOY MEXIA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDREY CUADRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDRICH MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDRICH TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDRIDGE KONTOS, LEONARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| ALDUENDE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEDO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEGRE SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEGRIA INFANTIL INC | LAGOS DEL PLATA LEVITTOWN | L 7 CALLE 12 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ALEGRIA, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINO FRANQUI, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINO FRANQUI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINO OSORIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINO OSORIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINO TORRES, OMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALEJANDRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ANDINO, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO AUTO REPAIR | URB FLORAL PARK | 506 CALLE FRANCIA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ALEJANDRO BERRIOS, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CANCEL, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CARRASQUILLO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CINTRON, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CISNEROS, ROGELIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COTTO, YADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FEBRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FIGUEROA, CARMELO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FLORES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO JORGE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOPEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MERCED, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MORALES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| ALEJANDRO RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA, GILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ROMAN, EVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ROSARIO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SERRANO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VELEZ, KIDANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO, KELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN ACEVEDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN ALEMAN, ROSA MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN CRUZ, ESAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN ESPINOSA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN IRIZARRY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN MARTINEZ, JENELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN MORALES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN ORTEGA, ELI ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN PABON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN PABON, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN PABON, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN RAMOS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN RIOS, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN VALENTIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN VELAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMANY NORIEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMANY OLIVENCIA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMANY RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAR COTTO, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAR ESCABI, JEANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAR JIMENEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAR PEREZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALENO TORRES, THAIMI PIERNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEQUIN BARRETO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEQUIN BARRETO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEQUIN BARRETO, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEQUIN MALAVE, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEQUIN VELEZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEQUIN VERA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS CARDONA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS COLON, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS LEBRON, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS MARTINEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS MATOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS SOTO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX DETAILING | HC 6 BOX 60739 | | | MAYAGUEZ | PR | 00680-9547 | C | U | | $ 63.00 |
| ALEXANDER FUENTES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP ROAD | | | RAMSEY | NJ | 07446-1119 | C | U | | UNDETERMINED |
| ALEXANDRINO DE JESUS , JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRINO MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRINO ROSARIO, NERYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CAR WASH & QUICK LUBE | URB LAS LOMAS | 761 CALLE 25 SO | | SAN JUAN | PR | 00921-1403 | C | U | | UNDETERMINED |
| ALFA SYSTEMS INTEGRATORS | PBM 197/220 | WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976-3607 | C | U | | UNDETERMINED |
| ALFALLA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFANADOR NIEVES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFARO BLANCO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFARO CALERO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFARO DE LA VEGA, SONIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFARO, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFARO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFE CORP | HC 1 BOX 3913 | | | YABUCOA | PR | 00767-9618 | C | U | | UNDETERMINED |
| ALFOMBRAS PERSAS, KAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO BORGES, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GONZALEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LAPORTE, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LOPEZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MANGUAL, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA, KRISIA EILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SANCHEZ, NOEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN BERRIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN COLON, NORA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN DIAZ, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN ECHANDI, MARCOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN FEBO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN LOPEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN MENDOZA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN MORALES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN NARVAEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALGARIN NYDZA, IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN OJEDA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.60 |
| ALGARIN ORTIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN PACHECO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN SANCHEZ, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN VARGAS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGEA RESTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGORRI NAVARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALHEJI CORP | PO BOX 55 | | | LAS PIEDRAS | PR | 00771-0055 | C | U | | UNDETERMINED |
| ALIANZA MULTISECTORAL POR EL DESARROLLO | AVE PONCE DE LEON SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | C | U | | UNDETERMINED |
| ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | APARTADO 8518 | | | CAGUAS | PR | 00726-8518 | C | U | | $ 20,871.46 |
| ALICANO, RAMON Y HERNANDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ACEVEDO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ALICEA, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ALICEA, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ALVARADO, GIOVANNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ALVAREZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA AMADOR, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA AMADOR, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ANAYA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA APONTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ARROYO, ADDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA AYALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA BARRETO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA BERRIOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA BONILLA, HUMBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CARMINE, CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CARRASCO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CARRION, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CASTRO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CHETRANGOLO, GLIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CINTRON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CLAUDIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA COFFEE SHOP | CALLE DR VIDAL | ESQ CRUZ ORTIZ STELLA #50 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ALICEA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA COLON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICEA COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CONCEPCION, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CONTRERAS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CORDERO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CRUZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CRUZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CRUZ, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CUEVAS, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA DE LEON, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA DIAZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA DIAZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA EDNA, RAMOS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ESPINOSA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA FALCON, ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA FERRERIS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA FIGUEROA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GARCIA, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GARCIA, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.56 |
| ALICEA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GONZALEZ, LUREIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| ALICEA HERNANDEZ, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA HORRACH, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA IRIZARRY, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LARACUENTE, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LAZZO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, MARILYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, YARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOZADA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOZADA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOZADA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LUCIANO, AGREIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LUGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MARGARITA, MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MARTINEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MARTINEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MASSAS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MATOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICEA MEDINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MIRANDA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MORALES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MORENO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MORET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA NAVARRO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA OLIVENCIA, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA OTERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA PEDRAZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA PEREZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA PEREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA PINERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA POU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA PUIG, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA QUINONES, MEYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RAMOS, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RAMOS, LEYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RESTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RIOS, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RIVERA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RODRIGUEZ, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RODRIGUEZ, LARRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ROSARIO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ROSAS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RUIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SANABRIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SANTIAGO, MYRSONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SANTOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SERRANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SOTO, ISRAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TACORONTE, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TERON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TORRES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TORRES, MARIEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICEA TORRES, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VALENTIN, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VALENTIN, ELIANETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VAZQUEZ, EUFRASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VEGA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VEGA, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.80 |
| ALICEA VELAZQUEZ, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VELAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VELAZQUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VELAZQUEZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VELAZQUEZ, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VELEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VIROLA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA, ANTONIO Y ALEQUIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIO CORTADA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALITECH CONSULTING LP | 19627 INTERSTATE 45 STE 700 | | | SPRING | TX | 77388-6033 | C | U | | UNDETERMINED |
| ALL AIR CONDITIONED SERVICES | PO BOX 5413 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ALL ALUMINUM PRODUCTS | PO BOX 1715 | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ALL BRAND DISTRIBUTORS | SANTA ROSA STATION | PO BOX 6628 | | BAYAMON | PR | 00960-5628 | C | U | | UNDETERMINED |
| ALL GROUP CONTRACTOR CORP | PMB 369 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716-0200 | C | U | | UNDETERMINED |
| ALL INCLUSIVE GENERAL CONTRACTOR | PO BOX 362317 | | | SAN JUAN | PR | 00902-2392 | C | U | | UNDETERMINED |
| ALL INTERIORS | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | C | U | | UNDETERMINED |
| ALL LOCKS | BRENDA CORTIJO | VALLE VERDE 2 | BE14 CALLE AMAZONAS ESTE | BAYAMON | PR | 00961-3273 | C | U | | UNDETERMINED |
| ALL OCCASIONS PARTY RENTAL | 1 CIUDAD JARDIN | 87 CALLE ALELI | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ALL STAGE INC | PO BOX 8593 | | | BAYAMON | PR | 00960-8593 | C | U | | UNDETERMINED |
| ALL TRAILER OFFICE INC | 373 CALLE MENDEZ VIGO STE 111 | | | DORADO | PR | 00646-4911 | C | U | | UNDETERMINED |
| ALLENDE BARREIRO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE CRUZ, RAFAEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE ESCOBAR, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE FUENTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE JIMENEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE SANTANA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE SOTO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE TORRES, IVELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE VELAZQUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEY, CHARLES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIANCE FRANCAISE DE PR | 206 CALLE ROSARIO | | | SAN JUAN | PR | 0009123105 | C | U | | UNDETERMINED |
| ALLIED CAR & TRUCK RENTAL | 5910 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ALLIED WASTE OF PUERTO RICO | PO BOX 7104 | | | PONCE | PR | 00732 | C | U | | $ 13,012.98 |
| ALLMAN, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA CRUZ, ANA RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALMA ROSADA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ROSADA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN ECONOMUEBLES | BYPASS ESQ PAMPANOS | PO BOX 10719 | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ALMACEN JONNELL INC | ADM FOMENTO COMERCIAL | PO BOX 54275 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ALMACENES FERROCARRIL | MALAVE BROTHERS INC | CALLE FERROCARRIL 1073 | ESQUINA CALLE DE DIEGO | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ALMACENES RIVIERA INC | 101 AVE. DE DIEGO | ESQUINA FERROCARRIL | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ALMANZAR FRANQUI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMASQUE DIGITAL & PRESS PRINTING LABS | 969 AMERICO MIRANDA AVE | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ALMEDA ACEVEDO, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEDA CRUZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEDINA QUIRINDONGO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEDINA RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEDINA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENA CAEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENAS COTTO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENAS MARQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENAS ROSA, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENAS SERRANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENAS TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENAS VARGAS, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENDINA RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA BATISTA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA HERNANDEZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA LOPEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA SASTRE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEYDA CABAN, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEYDA LOPERENA, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEYDA ROMAN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAL LUGO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR ALICEA, LEXSAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR BORRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR CAMACHO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR CASTRO, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR CORNIER, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR ESPINOSA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR GLORIA, ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR GONZALEZ, MARCOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR LABORDE, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR MARTINEZ, HENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR MARTINEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR MUSSENDEN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR NIEVES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALMODOVAR OJEDA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR ORTIZ, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RAMIREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RAMOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RAMOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.60 |
| ALMODOVAR RIVERA, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR ROBLES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR SANTIAGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR SOTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR TORO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR VELAZQUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMONTE GUZMAN, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMONTE MARTINEZ, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMONTES VELOZ, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMOR OFFICE SUPPLIES INC | AVE CAMPO RICO GO-2 | COUNTRY CLUB | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| ALNADY MOJICA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALOMAR ALMODOVAR, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALOMAR DAVILA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALOMAR JIMENEZ, WALTER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALOMAR MARTINEZ, CHARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALOMAR OTERO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO BENIQUE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO COLON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO CORTES, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO CUEVAS, NESTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO DIAZ, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO DIAZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO ECHANOVE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO GARCIA, FRANCISCO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO GAY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO GAY, MARIA CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO HERNANDEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO JIMENEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO MATEO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO MELETICHE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO MENDEZ, BRENDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO MONROUZEAU, LAURA EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO ROSA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO ROSADO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALONSO TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONZO DIAZ, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA AMBULANCE | FERNANDEZ JUNCOS STA | PO BOX 19313 | | SAN JUAN | PR | 00910-1313 | C | U | | UNDETERMINED |
| ALPHA WINDOW TINT | EDGARDO FERNÁNDEZ | URB CAPARRA TERRACE | 1225 AVE JESÚS T PIÑERO | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ALPHA Y OMEGA TRAVEL CENTER | 268 AVE PONCE DE LEON STE 430 | | | SAN JUAN | PR | 00918-2010 | C | U | | UNDETERMINED |
| ALPI FIGUEROA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILERES DE PONCE INC | 88 AVE FAGOT | | | PONCE | PR | 00716-4061 | C | U | | UNDETERMINED |
| ALQUILERES JUNIOR | 218 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ALQUILERES M BARRIO INC | PO BOX 7306 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ALSCO ALUMINUM CORP | PO BOX 364206 | | | SAN JUAN | PR | 00936-4206 | C | U | | UNDETERMINED |
| ALSINA CAMACHO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALSINA OROZCO, SOL TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALSINA RIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA MERCADO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTEN GROUP INC | EFRAIN CINTRON CINTRON | HC 74 BOX 6024 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ALTER LUS INC | PO 192768 | | | SAN JUAN | PR | 00919-2768 | C | U | | UNDETERMINED |
| ALTIERI GARCIA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI GEORGINA, DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI NIETO, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI PAGAN, YANEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI RAMIREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERY FIGUEROA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERY PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERY RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERY VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTRECHE LUGO, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTRECHE PONCE, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTRECHE, AIRANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTURET DAVILA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTUZ CORTES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTUZ CORTES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALUSTIZA COLLAZO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVALLE COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ACOSTA, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO AGUILERA, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ALVAR, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ALVARADO, REYITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO BENITEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO BUONOMO, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO BURGOS, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CARBONELL, AIDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CENTENO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.50 |
| ALVARADO CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLLAZO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLLAZO, IDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVARADO COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CONCEPCION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CORDERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CORDERO, XENIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COSME, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO DAVID, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO DELGADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO DIAZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO DIAZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ESCALERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ESCOBALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ESPADA, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO FELIBERTY, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO FERRER, JOSSIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO FONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO GARCIA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO GARICA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO GONZALEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO GUZMAN, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO IGLESIAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO INGLES, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO JUAN, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO JURADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO LOPEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO LORENZO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 38.00 |
| ALVARADO LUCIANO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO LUGO, EGOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO LUGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MALAVE, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MALDONADO, ISELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MALDONADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MALDONADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MARTINEZ, AIMEE MARIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MARTINEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MATEO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MATOS, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MATOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MATOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVARADO MATOS, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MATOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MERCADO, JASON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MERCADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MOLINA, LYDIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MONTES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MUNOZ, ALIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO NEGRON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO NEGRON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO NORAT, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO OQUENDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ORTEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ORTIZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ORTIZ, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PAGAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PAGAN, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PAGAN, NORVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PAGAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PEREZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PEREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PEREZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO PIZARRO, TOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RAMIREZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RAMIREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RAMOS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO REFRIGERATION | SUITE 280 | PO BOX 3000 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ALVARADO RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, RUDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, NODIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVARADO ROURA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANCHEZ, ALEX W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANCHEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTIAGO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTIAGO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTOS, CARMEN ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTOS, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANTOS, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SERRANO, ARISNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SOLIVAN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SOLIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SOTO, ALDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SOTO, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SOTOMAYOR, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO TORRES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO TORRES, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO TORRES, ELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO VELEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO VERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO VICENTE, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ZAYAS, JOSE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO ZAYAS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, EDAM B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, SANDELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADOL CORREA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARES MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ AGUADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ALGARIN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ALVAREZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ALVAREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ AMENDOLARA, GLADYS STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ASENCIO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ ASTACIO, MRINALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ AYALA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BELTRAN, SILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BONETA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BRACERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BURGOS, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BURGOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BURGOS, WANDICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CABRERA, AISHA JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CALDERON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CANALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CEPEDA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CEPEDA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CHARDON, JULIUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CINTRON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ COLBERG, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ COLON, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CORDERO, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CORDERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ COTTO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CRESPO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ DE JESUS , ZULMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ECHEANDIA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ESNARD, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ESSO & TIRE CENTER | PO BOX 3001 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ALVAREZ ESSO SERVICENTER | PROLONGACION 25 DE JULIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ALVAREZ FALU, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ FARGAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ FARO, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 159.20 |
| ALVAREZ FEBLES, ROSALIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ FEBRES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ FELICIANO, AXEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ FONSECA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ FONTNEZ, CAROL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GABRIEL, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GARCIA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GASTON, DIALMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GERENA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GONZALEZ, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GONZALEZ, JOSE JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GONZALEZ, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GUZMAN, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GUZMAN, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ IBANEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ISALES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ JIMENEZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LABOY, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LEZAMA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LLORENS, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LUGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ LUNA, HILDA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MALDONADO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MANZANET, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MARQUEZ, MELVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MARRERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MARTI, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MARTINEZ, GLORY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MARTINEZ, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MATOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MEDINA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MENDOZA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MONTALVO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MONTANEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MORALES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MORALES, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ NARVAEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ NEGRON, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ NIEVES, IVETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ NIEVES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ OLIVER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ORTIZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ORTIZ, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ORTIZ, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PADILLA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PAGAN, ISAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PAGAN, LYVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PEREZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PEREZ, MANUEL J Y OTERO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PIMENTEL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PLUMEY, YADIRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PRINCIPE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ QUINONES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ QUINTANA, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ QUINTANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RAMIREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RAMIREZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RAMOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ REYES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ REYES, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, LIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, NILSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, ENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ROHENA, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ROHENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ROSA, ALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SALGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIAGO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIAGO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIESTEBAN, YOSVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| ALVAREZ SUAREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| ALVAREZ SURILLO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SWIHART, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ THOMPSON, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ TORRES, EFRAIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ TORRES, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ VAZQUEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ VAZQUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ VEGA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ VELAZQUEZ, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ VELEZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ VIERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ VILLANUEVA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.10 |
| ALVAREZ VILLAREAL, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ZENGOTITA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ, ILUMINADA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ, WALLECE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO HIJO, CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO BURGOS, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO GARCIA, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO MALDONADO, LAUREANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO PAGAN, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO RAMOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO SERRANO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO FLORES, LISA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO LEBRON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO RAMOS, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO TOLENTINO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO WILLIAMS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ORTIZ Y WANDA I PEREZ | URB STAR LIGHT | 3056 CALLE NOVAS | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| ALVINO SERRANO, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA AGUAYO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA PAGAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA ROBLES, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA ROBLES, NILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA RUIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA SANTIAGO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA SIERRA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA VELAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.20 |
| ALYS ALUMINUM AND IRON WORK | ALIPIO MALDONADO MALDONADO | URB VILLA DEL CARMEN | 4322 AVE CONSTANCIA | PONCE | PR | 00716-2143 | C | U | | UNDETERMINED |
| ALZAS RODRIGUEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM AUTO AIR | ALEXIS MENDEZ | HC 3 BOX 31933 | | SAN SEBASTIAN | PR | 00685-8976 | C | U | | UNDETERMINED |
| AMADEO ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO BURGOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO-MURGA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO FERNANDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMADO GIBOYEAUX, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR CASTRO, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR CHACON, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR COLON, YARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR DE LA PAZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR HERNANDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR LLORENS, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR LLORENS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR MARTINEZ EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR TEXIDOR, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR TOLEDO, GLORIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR VALENTIN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALBERT GUADALUPE, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALBERT SEPULVEDA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALYN MARTINEZ, ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAPOLA INN & TAVERN INC | 144 CALLE FLAMBOYAN | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| AMARAL PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARAL, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARANTE ANDUJAR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO CRUZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO CRUZ, ELIMAGDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO CRUZ, SONIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO DIAZ, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 157.40 |
| AMARO FANTAUZZI, GUITZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO GARCIA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.60 |
| AMARO GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO HERNANDEZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO MACHUCA, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO MONSENAT, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO ORTIZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO RAMOS, LUIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO RIVERA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO RODRIGUEZ, BENNY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO ROSADO, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO ROSARIO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO SOTO, MARTIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO VELAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO VELAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAYA, IRAOLAGOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAZONCOM | BILLING DEPARTMENT | P.O. BOX 80463 | | SEATTLE | WA | 98108 | C | U | | UNDETERMINED |
| AMBERT CASTRO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBERT RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMCHAR CARIBE INC | 100 AIRPARK DR | | | ROCHESTER | NY | 14624-5706 | C | U | | UNDETERMINED |
| AMELY RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELY RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERI VAP SYSTEMS INC | B6 13 RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| AMERICAN ACADEMY JUDICIAL EDUCATION | PO BOX 728 | | | UNIVERSITY | MS | 38677 | C | U | | UNDETERMINED |
| AMERICAN AGENCIES INC | PO BOX 1216 | | | SAN JUAN | PR | 00902-1216 | C | U | | UNDETERMINED |
| AMERICAN AIRLINES | METRO OFFICE PARK | PV LOTE 15 FIRST ST | | GUAYNABO | PR | 00936 | C | U | | UNDETERMINED |
| AMERICAN ALL IMPROVEMENT | BOX 394 | | | TRUJILLO ALTO | PR | 00977-0394 | C | U | | UNDETERMINED |
| AMERICAN ARBITRATION ASSOCIATION | PO BOX 355 | | | SHRUB OAK | NY | 10588-1503 | C | U | | UNDETERMINED |
| AMERICAN BAGEL CORPORATION | PO BOX 513 | | | PUERTO REAL | PR | 00740-0513 | C | U | | UNDETERMINED |
| AMERICAN BAR ASSOCIATION | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| AMERICAN BUSINESS PUBLISHING | PO BOX 559 | | | ALLENWOOD | NJ | 08720 | C | U | | UNDETERMINED |
| AMERICAN COMPUTERS & DIGITAL COMPONENTS | 43 CHERRY HOLLOW RD | | | NASHUA | NH | 03062 | C | U | | UNDETERMINED |
| AMERICAN EQUIPMENT CO | PO BOX 5358 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AMERICAN JUDGES ASSOCIATION | PO BOX 8798 | 300 NEWPORT AVENUE | | WILLIAMBURG | VA | 23187-8798 | C | U | | UNDETERMINED |
| AMERICAN JUDICATURE SOCIETY | 2700 UNIVERSITY AVENUE | | | DES MOINES | IA | 50311 | C | U | | UNDETERMINED |
| AMERICAN LAW INSTITUTE | 4025 CHESTNUT STREET | | | PHILADELPHIA | PA | 19104-3099 | C | U | | UNDETERMINED |
| AMERICAN LIBRARY ASSOCIATION | PO BOX 932501 | | | ATLANTA | GA | 31193-2501 | C | U | | UNDETERMINED |
| AMERICAN LINEN SUPPLY CO | PO BOX 2850 | | | CAROLINA | PR | 00984-2850 | C | U | | UNDETERMINED |
| AMERICAN LOCK & KEY INC | PO BOX 8087 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 804242 | | | CHICAGO, | IL | 60680-4104 | C | U | | UNDETERMINED |
| AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 CALLE EMMA STE 1 | | GUAYNABO | PR | 00968-8007 | C | U | | $ 226.35 |
| AMERICAN PLASTICS & FABRICS | CAPARRA TERRACE | 714 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AMERICAN PSYCHOLOGICAL ASSOCIATION | ATTN: WESLEY BAKER | 750 FIRST STREET, NE | | WASHINGTON | DC | 20002-4242 | C | U | | UNDETERMINED |
| AMERICAN PUBLIC HUMAN SERVICES ASSOCIATION | 810 FIRST STREET, N.E | | | WASHINGTON | DC | 20002-4267 | C | U | | UNDETERMINED |
| AMERICAN RED CROSS | 25688 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | C | U | | UNDETERMINED |
| AMERICAN SECURITY GUARD INC | PO BOX 29633 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| AMERICAN UNIVERSITY OF PUERTO RICO | OFICINA DEL TESORO | PO BOX 2037 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| AMÉRICAS | PO BOX 3000 | | | DENVILLE | NJ | 07834-9457 | C | U | | UNDETERMINED |
| AMERICA'S LOCKS & KEYS CORP | URB BUENA VISTA | 2842 BLVD LUIS A FERRE STE 2 | | PONCE | PR | 00717-2103 | C | U | | UNDETERMINED |
| AMERIVAP SYSTEMS INC | URB TORRIMAR | 4-17 RAMIREZ DE ARELLANO | | GUAYNABO | PR | 00966-3139 | C | U | | UNDETERMINED |
| AMES COLOR FILE | 12 TYLER STREET | | | SOMERVILLE | MA | 02144 | C | U | | UNDETERMINED |
| AMEZQUITA CABRERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEZQUITA CANDELIER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEZQUITA DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEZQUITA ORTIZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEZQUITA ORTIZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMF BOWLING CENTERS | MARIO JULIA INDUSTRIAL PARK | 799 CALLE C | | SAN JUAN | PR | 00920-2027 | C | U | | UNDETERMINED |
| AMILL ACOSTA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILL CINTRON, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMILL CUEVAS, MARYLIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOR MAYSONET, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOROS ALVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOROS GONZALEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY BRUNET, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES, REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANADON IRIZARY, ANA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANANIA RIVERA - TERESA SANCHEZ (TUTORA) | 3006 W NATIONAL AVE | | | MILWAKEE | WI | 53215-1608 | C | U | | UNDETERMINED |
| ANAYA BARBOSA, ISABELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAZAGASTY PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDALUZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDAMIOS DE PUERTO RICO INC | PO BOX 8 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| ANDERSON PUBLISHING COMPANY | PO BOX 640709 | | | CINCINNATI | OH | 45264-0709 | C | U | | UNDETERMINED |
| ANDINO ALVAREZ, DORIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO AMADOR, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO ARROYO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO AYALA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO AYALA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO CRUZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO DE JESUS, NYDIA MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO DIAZ, ANA RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO ESCALERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO GARCIA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO JESSENIA, PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO LLANOS, CARLOTA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO NIEVES, BLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO NIEVES, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO NIEVES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO PASTRANA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO PLAZA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO QUINONEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO RAMOS, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO RIVERA, JESSICA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO RODRIGUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO RODRIGUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO ROHENA, ANA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO SABATER, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO SOLIS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO TAPIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDINO TAPIA, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO TORRES, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO VALLE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO VELEZ, AIDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO VERGARA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADE MARTINEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES ANDINO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES CORREA, VEIMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES LABOY, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES MALDONADO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES PORTALATIN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES TELLERIA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADEZ ACEVEDO, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MIGNUCCI ARQUITECTOS CSP | PO BOX 364821 | | | SAN JUAN | PR | 00936-4821 | C | U | | UNDETERMINED |
| ANDRES PEREZ, JEAN CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES, GONZALEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREU CUEVAS, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREU FUENTES, CECILIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREU GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREU GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW SAGARDIA, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREWS CATERING | JUANITA MORELL | URB LAS FLORES | 4H CALLE 17 | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ANDRILLON TOSTE, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRY TOWING SERVICE | C1 BO OLIMPIA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ANDUCE RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR ANDUJAR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR BELLO, IVAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CANDELARIA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR COLON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CORDERO, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CORTES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CORTES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CRUZ, JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CRUZ, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR FIGUEROA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR LOPEZ, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR MARTINEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR MELENDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR MOJICA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR OYOLA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR RAMIREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDUJAR RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR ROMAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR ROSADO, AGNES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR SOTO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR, MELBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY AUTO TINT | E 40 URB CABRERA | | | UTUADO | PR | 00641-2204 | C | U | | UNDETERMINED |
| ANES RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESES LOPERENA, NILSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESES LOPERENA, NILSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESES TORRES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESES VELEZ, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANFORA | URB PARQUE CENTRAL | 560 JUAN J JIMENEZ | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ANGEL APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G TORRES ( TUTOR ) | 214 CALLE CASTELLAR | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| ANGEL LOPEZ AVILES CUCO AUTO CLEANING | HC 1 BOX 5206 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ANGEL MEJIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROCHE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TARDI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TIRE & BATTERY SERVICE | HC 2 BOX 11537 | | | HUMACAO | PR | 00791-9615 | C | U | | UNDETERMINED |
| ANGELA SALDONET Y CARMEN PADIN (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELI POMALES, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO'S PUERTO RICO DRAPERY | P.O.BOX 364542 | CALLE FEDERICO COSTAS 1047 | | SAN JUAN | PR | 00936-4542 | C | U | | UNDETERMINED |
| ANGEL'S BAKERY | HC 2 BOX 15105 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ANGEL'S PROMOTIONAL AND MORE | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH-H | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ANGEL'S SPORT | PO BOX 1636 | | | CAROLINA | PR | 00984-1636 | C | U | | UNDETERMINED |
| ANGLADA LAGUERRE, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLADA SEGARRA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLERO AUDINOT, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLERO FERRER, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLERO FIGUEROA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLERO GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLERO MEDINA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLERO ORTIZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLERO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGUEIRA DEL, KRISHNA AVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGUEIRA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGUITA VELEZ ,EDITH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGUITA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGULO ALVAREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGULO CAPELLA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGULO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGULO VILLEGAS, LUZ NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGULO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIXTER INC | PO BOX 278 | | | MORTON GROVE | IL | 60053-0278 | C | U | | UNDETERMINED |
| ANNABLE LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY TIRADO BLAS PERFECTION WINDOW TINT | 167 AVENIDA COMERIO EDIFICIO 13 | FRENTE A PARQUE DE LAS CIENCIAS | | BAYAMON | PR | 00918-3900 | C | U | | UNDETERMINED |
| ANTILLAS EXTERMINATING | G4 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | C | U | | UNDETERMINED |
| ANTILLES BEARINGS INC | 1117 AVE MUÑOZ RIVERA | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| ANTILLES CARPET CORP | PO BOX 6228 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ANTOJITOS SWEET | JOSE R LUGO SANTIAGO | URB LA CUARTA | 137 CALLE PRINCIPAL | PONCE | PR | 00715-1919 | C | U | | $ 35.00 |
| ANTONETTI STUTTS, SALVADOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONETTI, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONETTY CARTAGENA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONETTY GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONETTY OLIVENCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONETTY ROSA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONGIORGI JUSINO, BALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONGIORGI LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AYALA, LUIS AVEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESPINOSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FANTAUZZI, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MELENDEZ & ASOCIADOS PSC | EXT FOREST HLS | B17 CALLE MARGINAL | | BAYAMON | PR | 00959-5510 | C | U | | UNDETERMINED |
| ANTONMARCHI, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONNETTI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONSANTI, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTORGIORGI ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOSANTI DIAZ, ARMANDO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTUNA LEBRON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTUNA MALDONADO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANZUETA GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AOVT AUDIOVISUALS | 168 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | C | U | | UNDETERMINED |
| AP CONSTRACTORS | PO BOX 2227 | | | GUAYNABO | PR | 00970-2227 | C | U | | UNDETERMINED |
| APARICIO CARVAJAL, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APARICIO DISTRIBUTORS INC | PO BOX 1976 | | | BAYAMÒN | PR | 00960-1976 | C | U | | UNDETERMINED |
| APARICIO LASPINA, MARI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.50 |
| APELLANIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APELLATE JUDGES EDUCATION INSTITUTE | PO BOX 750112 | | | DALLAS | TX | 75275-0112 | C | U | | UNDETERMINED |
| APFI FITNESS CENTER EDUCATION INC | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 132 | | SAN JUAN | PR | 00926-3900 | C | U | | UNDETERMINED |
| APONTE ALAMO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ALEMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ALICEA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ALICEA, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ALICEA, JAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ALICEA, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ALVARADO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APONTE ARROYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ARROYO, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ARROYO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ASTACIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE AYALA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE BERRIOS, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE BETANCOURT, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CANDELARIO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CARTAGENA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CASTRO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CEPEDA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CINTRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE COLON, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CONSULTING | HC 1 BOX 6077 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| APONTE COTTO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CRUZ, REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE DALMAU, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE DAVILA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE DE ECHEVARRIA, GLORIA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE DELGADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE DIAZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE DONES, NILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ESTRADA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE FERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE FIGUEROA, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE FLORES, BIANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE FONTANEZ, AIDAIVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| APONTE GARCIA, GLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GARCIA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GARCIA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GONZALEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GONZALEZ, ASTRID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GUZMAN, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GUZMAN, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GUZMAN, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APONTE HERNANDEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE HERNANEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE HUERTAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE IRIZARRY, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE JIMENEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE LABOY, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE LAMBOY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE LARRAURI, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MAISONET, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MALAVE, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MALAVE, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MALDONADO, SARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MARIN, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MARRERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MARTA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MARTINEZ, LYDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MARTINEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MARTIR, NOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MATIAS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MATOS, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MELENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MELENDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MERCADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.20 |
| APONTE MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MERCED, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MIRIAM, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MONTALVO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MORALES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MORALES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| APONTE MUNOZ, AGNES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MUNOZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE NADAL, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE NEGRON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE NUNEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE OCASIO, LIDICE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE OLIVIERI, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ORTIZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ORTIZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE OSTALAZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PAGAN, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PAGAN, LAIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PAGAN, SHIRLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PAGAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PEREZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APONTE PEREZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PIETR I, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE QUILES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RAMOS, ARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RAMOS, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RAMOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RAMOS, JUAN L Y ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RAMOS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RAMOS, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RENTAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RESTO, BETHZABEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RESTO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE REYES, DANETSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE REYES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, CORAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, SARAH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, ELIZABETH F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, YANCY X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ, YESMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          108.00 |
| APONTE ROMAN, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ROSADO, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ROSARIO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ROSARIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ROSARIO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ROSARIO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RUIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SANCHEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SANCHEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APONTE SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SANTIAGO, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SERRANO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, DELIABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, LENITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE TORRES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE VALENTIN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE VALERIE, DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE VELAZQUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.90 |
| APONTE VERA, AMALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ZAYAS, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ZAYAS, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APV | EL SEÑORIAL | 2007 LOPE DE VEGA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| APV-VOLEIBOL | 2007 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AQUA ADVENTURE INC | URB. HACIENDA SAN JOSE | 293 VIA CRISTALINA | | CAGUAS | PR | 00725-3031 | C | U | | $ 13,408.24 |
| AQUAPROMOTIONS | LAS AMERICAS | 1012 TEGUCIGALPA | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AQUERON CARTAGENA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILES LLANOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO & BENITEZ | JORGE LUIS AQUINO NUÑEZ | PO BOX 1426 | | LARES | PR | 00669-1426 | C | U | | UNDETERMINED |
| AQUINO AROCHO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO BAEZ, PEDRO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO CAMPOS, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO CARDONA, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO CRUZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO DE CORDOVA ALFARO Y COMPANY | PO BOX 70262 | | | SAN JUAN | PR | 00936-8262 | C | U | | UNDETERMINED |
| AQUINO DIAZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO GONZALEZ, MABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO LOPEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO LOPEZ, SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO MAISONET, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO NIEVES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO OLAVARRIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO OLIVO, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AQUINO PENA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO PLAZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO PLAZA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO RAMIREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO RAMOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO RAMOS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO RIVERA, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO ROSADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO ROSADO, ROCKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO RUIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO RUIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO RUIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO SANTIAGO, DELYRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO SANTIAGO, YADEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO SOTO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO SOTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO TORRES, NICOLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO VENTURA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AR DISTRIBUTORS | JAJOME 1791 | CROWN HILLS | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| AR ELECTRIC SERVICE | HC 3 BOX 11819 | | | JUANA DIAZ | PR | 00795-9577 | C | U | | UNDETERMINED |
| AR SANCHEZ PICA Y ASOCIADOS | PO BOX 362193 | | | SAN JUAN | PR | 00936-2193 | C | U | | UNDETERMINED |
| ARA SECURITY INTEGRATORS | PROFESSIONAL ALARM SYSTEMS | PO BOX 29742 | | SAN JUAN | PR | 00929-0742 | C | U | | $ 25.00 |
| ARACELIS GASCOT | URB VISTA BELLA | U 4 CALLE RENO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ARAMBURU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANA BEAUCHAMP, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANA FRAU, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANA LANZAS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANA RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANDA, RODRIGUEZ-GINORIO & ASSOCIATES | 1008 AVE BARBOSA | | | SAN JUAN | PR | 00925-3148 | C | U | | UNDETERMINED |
| ARANGO MERCADO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANZAMENDI VEGA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAUD MARTINEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAUD SANTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAUJO CHALAS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAYA DE MARTINEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO BARLUCEA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO GONZALEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO MUNIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO VELAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBITROS DEPORTE DE BOLOS | ISAAC GUADALUPE REYES | PARQUE LAS HACIENDAS | C30 CALLE AYMACO | CAGUAS | PR | 00727-7730 | C | U | | UNDETERMINED |
| ARBITROS INDEPENDIENTES OESTE | GARCIA GALLOZA, WILLIAM | PO BOX 3097 | 0 | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| ARBITROS INDUSTRIALES | CC17 VILLA BARCELONA | | | BARCELONETA | PR | 00617-2648 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARBITROS INTERNACIONALES DE BARCELONETA INC | CC17 VILLA BARCELONA | | | BARCELONETA | PR | 00617-2741 | C | U | | UNDETERMINED |
| ARBITROS ONEIRUZ DE PR INC | PMB 262 | VILLA UNIVERSITARIA | | HUMACAO | PR | 00792-4351 | C | U | | UNDETERMINED |
| ARBITROS PUERTORRIQUEÑOS DE VOLEIBOL | URB EL SEÑORIAL | 2007 CALLE LOPE DE VEGA | | SAN JUAN | PR | 00926-6951 | C | U | | UNDETERMINED |
| ARBONA AZIZI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBONA CUSTODIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBONA TORRES, BALDOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBONA VARGAS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBONA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| ARCAY ALVARADO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE ACEVEDO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE CABRERA, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124.00 |
| ARCE CARRION, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE CONTY, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE CRUZ, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE DALUMPIRIS, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE FARINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE FELICIANO, JENNEFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE FELICIANO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE FERRER, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE GARRIGA, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE JIMENEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE LEBRON, SHANDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE LOPEZ, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE LUGO, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE MARCHAND, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE MARTINEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE MARTIR, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE NAVARRO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE NIEVES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE REY, WIDNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE REYES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE REYES, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE RIOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE RIVERA, CORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE ROMAN, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE ROSA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE ROSA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE ROSADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE SEDA, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE TORRES, NIURKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE VALENTIN, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE VAZQUEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCE VAZQUEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE VELEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELAY MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELAY RODRIGUEZ, LUISA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELAY ROJAS, GERMAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELAY TORO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHEVAL IRIZARRY, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHILLA DIAZ, EYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHILLA MOLINA, WILDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 137.60 |
| ARCHILLA VALENTIN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHILLA VAZQUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCOIRIS PAINTING | PO BOX 2081 | | | BAYAMON | PR | 00960-2081 | C | U | | UNDETERMINED |
| ARCONAS CORPORATION | 5700 KEATON CRESCENT | | | MISSISSAUGA | ON | L5R 3H5 | C | U | | UNDETERMINED |
| ARE AIR CONDITIONING | ESQ ANTONIO LOPEZ | 60 CALLE MAUNES | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ARECIBO COUNTRY CLUB | PO BOX 861 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| AREIZAGA MONTALVO, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENAS PONCE, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARES IVELISSE, MOYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARES VELAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREVALO MARTINEZ, PEDRO NEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREVALO TARDI, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREYTO LANGUAGE SERVICES INC | 400 CALLE CALAF STE 268 | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| ARGAMAN, NIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUELLES CORA, VIRMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUELLES PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUELLES ROSALY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUELLES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUINZONI GIL, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUINZONI PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS AGUEDA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS CABRERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS HERMANOS, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS MAISONET, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS RIOS, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS RIVERA EVELYN | URB LA INMACULADA | D-6 CALLE 4 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ARIAS RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS TINEO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIELA APONTE CRUZ, MAYKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARILL GARCIA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARILL TORRES, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIMONT ROSA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTUD AGOSTO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTUD RIVERA, YAMELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZMENDI PACHECO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZMENDIZ FIGUEROA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEQUIN MARTINEZ, SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMA INTERNATIONAL CONFERENCE | 6840 MEADOWRIDGE | | | ALPHARETTA | GA | 30005 | C | U | | UNDETERMINED |
| ARMAIZ NOLLA, KAREN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMAIZ PINTO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMAS DOMINGUEZ, MARTIN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMENTERO REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA, RL | 9 CALLE INTERNDENTE RAMIREZ | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ARMONIA INTEGRAL INC | AVE LOS CHALETS 200 | BOX 86 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARMY NAVY STORE INC | 1060 CALLE WILLIAMS JONES | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ARNAU SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHE COLON, ADA IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO AROCHO, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO AROCHO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO FONT, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO FONT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO HERNANDEZ, SHAREGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO HERNANDEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO JIMENEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO LILIBETH, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO LOPEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO MARYLINE, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO MERCADO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO MONTES, ARELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO NUNEZ, ELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO PEREZ, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO PIRIS, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO REYES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO RIOS, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOSA, JENNIFER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOTO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOTO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOTO, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOTO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO VALE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO VELAZQUEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO VELEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO VERA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO ZULEIKA, ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO, ANIBAL Y COLOM, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO, IRAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO, JUAN L Y DAVILA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO, LUISA M Y MEJIAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AROCHO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUETIPO INC | PO BOX 16572 | | | SAN JUAN | PR | 00908-6572 | C | U | | UNDETERMINED |
| ARQUINZONI VEGA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRAIS LEAL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRAIZA CABAN, TANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRAIZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARREAGA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARREAGA VALENTIN, SAMMY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRESTIGUETA GARCIA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIAGA CORREA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIAGA DOMENECH, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIAGA JEREMIAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIAGA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIAGA SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIBAS RIVERA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIBUS RIVERA, MYRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIETA CEDO, MARIDELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIETA MALDONADO, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIETA RAMOS, ROSIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIETA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIGOITIA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRILLAGA BELENDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRILLAGA ESTRELLA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRILLAGA VARGAS, RAOUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIVI SILVA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROBA BELMONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROW HANDYCAP | URB VILLA SAN ANTON | C-8 CALLE H FIGUEROA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ARROYO ADORNO, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ALEMAN, MILTON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ALICEA, EDITH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ARROYO, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ARROYO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO AUTO GLASS & BODY | APARTADO 1502 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ARROYO AYUSO, ELIZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO BADILLO, AYXA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 100.80 |
| ARROYO BOADA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO BONILLA, SADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO BURGOS, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CAMACHO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CAMACHO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CAMACHO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CAMUNAS, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CARMEN, ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CARRERO, DOR MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CASTILLO, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CASTRO, AMALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO COLLAZO, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO COLOMER, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARROYO COLON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO COLON, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CRESPO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CRESPO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CRESPO, LEVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DALILA, GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DE JESUS , CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DE JESUS , IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DE JESUS , LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DELESTRE, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DELGADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DIAZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DIAZ, ANACELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ECHEVARRIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FELICIANO, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FERRER, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FIGUEROA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FIGUEROA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FIGUEROA, WIDALYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FRANQUI, GEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FUENTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FUENTES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GALARZA, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GELABERT, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GONZALEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GONZALEZ, CESAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GONZALEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GRACIA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GRACIA, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO HERNANDEZ, JULIARIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO HERNANDEZ, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO IRIZARRY, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO IRIZARRY, FAUSTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO LEBRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO LEBRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39.00 |
| ARROYO LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO LOPEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO LOPEZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MACHUCA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MALDONADO, ELBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARROYO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MARTINEZ, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MARTINEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MARTINEZ, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MATIAS, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MEDINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MELENDEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MELENDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MIRANDA, JOHANNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| ARROYO MOJICA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MONTALVO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MONTANEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MORALES, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO OCASIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO OLIVARY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO OLMO, DORYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ORTIZ, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO OTERO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PADRO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PAGAN, ADIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PEDRO, SONNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PEREZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PLAUD, RAFAELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO POMALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RAMIREZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RAMOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RAMOS, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO REYES, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO REYES, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO REYES, JORGE ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, ANGIEMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, DANNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, DENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARROYO RODRIGUEZ, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, ILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, YARADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROJAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROJAS, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROSADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROSADO, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RUIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SALAS, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SALGADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SAMUEL, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SANTIAGO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SEGARRA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SEGARRA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SEGARRA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SERRANO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TIRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TORO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TORRES, ALBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TORRES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TORRES, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TRINIDAD, IVAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO TULL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VALENTIN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VALLE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VAZQUEZ, IZALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VAZQUEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VELEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ZENGOTITA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO, ELI B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO, FRANCES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO-OCASIO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARROYO'S ELECTRONIC | EDGAR ARROYO | HC 1 BOX 11237 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ARRUFAT MARQUEZ, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRUFAT ROSA, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRUFAT VERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART DECO & VERTICAL SUPPL | CARR. 2 KM. 100.7 | ZONA IND SAN JOSE 6473 | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ART DESIGN | TORRECILLA ALTA | 29 CALLE 8 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ART- DRAFT | 399 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ART PLUS INC | PMB 310  B5 | CALLE TABONUCO  SUITE A9 | | GUAYNABO | PR | 00968-3003 | C | U | | UNDETERMINED |
| ARTACHE DELGADO, LORY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 18.80 |
| ARTAU CRUZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTAU, EDUARDO J Y FELICIANO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIA EN BARRO | URB COLINAS VERDES | PO BOX 1319 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ARTESANÍAS PUERTORRIQUEÑAS | EDNA M ILDEFONSO | URB EL SEÑORIAL | 2046 JORGE MANRIQUE | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARTIGAS LUCENA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTILES DOMINGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTS AND BEYOND LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 1,732.55 |
| ARTURO ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARUAU, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARUZ BARBOSA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO ALVARADO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO CRESPO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO CRESPO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO LLORET, HELONDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO LLORET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO MALDONADO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO MUNIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO PLUMEY, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA CORTES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA GUAY, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA PADILLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA RODRIGUEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA SANCHEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA SEGARRA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA SERRANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA VEGA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA CASTILLO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 165.10 |
| ARZUAGA MACHADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA OLMO, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARZUAGA PIZARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA REYES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA ROLDAN, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA ROSA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AS PRATT & SONS | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | C | U | | UNDETERMINED |
| ASA DEVELOPMENT & RENTAL INC | PO BOX 499 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| ASAD ALVAREZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASAD ALVAREZ, YESMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASCENCIO PAGAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO LOPEZ, MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO LOPEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO LOYOLA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO QUILES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.60 |
| ASENCIO REYES, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO ROSADO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO WALDEMAR, ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO ZAPATA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHBY, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHDOWN, BARRY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHRAFI MAHABADI, BIJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOC PROFESIONALES RELACIONES | LABORALES DE PUERTO RICO | PO BOX 190401 | | SAN JUAN | PR | 00919-0401 | C | U | | UNDETERMINED |
| ASOCIACION COMPRADORES GOBIERNO PUETO RICO | CALLE CESAR GONZALEZ APT 151 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOCIACION CONTADORES GUBERNAMENTALES | PO BOX 363721 | | | SAN JUAN | PR | 00936-3721 | C | U | | UNDETERMINED |
| ASOCIACION DE ARBITROS DE BALONCESTO | PO BOX 361931 | | | SAN JUAN | PR | 00936-1931 | C | U | | UNDETERMINED |
| ASOCIACION DE ARBITROS Y JUECES DEL SUR | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ASOCIACION DE BIBLIOTECARIOS DE DERECHO | PO BOX 22430 | | | SAN JUAN | PR | 00931-2430 | C | U | | UNDETERMINED |
| ASOCIACION DE COLEGIOS Y UNIVERSIDADES PRIVADAS DE PUERTO RICO | PONTIFICIA UNIVERSIDAD CATOLICA DE PUERTO RICO | 2250 BLVD LUIS A FERRE STE 564 | | PONCE | PR | 00717-0655 | C | U | | UNDETERMINED |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | PO BOX 364508 | | | SAN JUAN | PR | 00939-4508 | C | U | | UNDETERMINED |
| ASOCIACION DE INSPECTORES SALUD AMBIENTAL | PARQUE ECUESTRE | G 12 CALLE 37 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOCIACION DE JUECES DE ATLETISMO DE OESTE INC | LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ASOCIACION DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | SAN JUAN | PR | 00936-3613 | C | U | | UNDETERMINED |
| ASOCIACION DE PERIODISTAS DE PUERTO RICO | PO BOX 9021787 | | | SAN JUAN | PR | 00902-1787 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIACION DE RETIRADOS DEL PEPINO INC | CARLOS L GONZALEZ | BOX 586 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOCIACION DE TIRADORES PEPINIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOCIACION DE TIRO Y CAZA DE PR | PO BOX 1388 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ASOCIACION DIR | PO BOX 41023 | | | SAN JUAN | PR | 00907-1023 | C | U | | UNDETERMINED |
| ASOCIACION JUECES ATLETISMO DEL OESTE | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ASOCIACION JUECES DEL ATLANTIC | BOX 1114 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| ASOCIACION MAGISTRADOS Y FUNCIONARIOS PODER JUDICIAL PROVIDENCIA DE SANTA CRUZ | BERNARDINO RIVADAVIA NO 485 | RIO GALLEGOS | | SANTA CRUZ | PR | 00987 | C | U | | UNDETERMINED |
| ASOCIACION NACIONAL ARBITROS DE MAYAGUEZ | URB RIO CRISTAL | 904 CALLE MIGUEL MAYMON | | MAYAGUEZ | PR | 00680-1914 | C | U | | UNDETERMINED |
| ASOCIACION OFICIALES ATLETISMO NORTE | UPR STATION | PO BOX 21866 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOCIACION OFICIALES ATLETISMO SUR | URB LOS CAOBOS | 1133 CALLE ALBIZIA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ASOCIACION OFICIALES DE MESA BALONCESTO DE PUERTO RICO | PO BOX 571 | | | CIDRA | PR | 00739-0571 | C | U | | UNDETERMINED |
| ASOCIACIÓN PARA LA ADMINISTRACIÓN DE RECURSOS HUMANOS Y RELACIONES LABORALES DE PUERTO RICO | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| ASOCIACION PROFESIONALES AYUDA AL EMPLEADO | 400 AVE DOMENECH | PEN HOUSE SUITE 701 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOCIACION PROFESIONALES DES SOCIAL CULTURAL | DE PLAYITA CORTADA INC | PO BOX 1184 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| ASOCIACION RECREATIVA CULTURAL Y DEP STA ROSA | FABIAN SANTANA RODRIGUEZ | PO BOX 197 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ASOCIACION RECREATIVA SAN AGUSTIN Y VILLA VERDE | URB VILLA VERDE | G 35 CALLE 3 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ASOCIACION RELACIONISTAS PROFESIONALES DE PUERTO RICO | PO BOX 190056 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOCIACION RES DE BALDRICH LUIS GONZALEZ | 216 MANUEL R ROSSY BALDRICH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOCIACION TRABAJADORES DE LAS ARTES | ESTELLA URETA, MIACARD | PO BOX 195638 | | SAN JUAN | PR | 00919-5638 | C | U | | UNDETERMINED |
| ASOMEDIC | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | C | U | | UNDETERMINED |
| ASPC DE PRODUCTOS DE PUERTO RICO | PO BOX 363631 | | | SAN JUAN | PR | 00936-3631 | C | U | | UNDETERMINED |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPARTMENT | PO BOX 64054 | | BALTIMORE | MD | 21264-4054 | C | U | | UNDETERMINED |
| ASPEN SYSTEMS CORP BUILDING ON SUCCESS | ATTENTION REGISTRAR | 2277 RESEARCH BOULEVARD MS 6N | | ROCKVILLE | MD | 20850 | C | U | | UNDETERMINED |
| ASSESSMENT & TRAINING ASSOCIATION | QUINTAS DE CUPEY | G-105 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 NUM 1 SUITE 108 | | GUAYNABO | PR | 00968-1721 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATES INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | SAN JUAN | PR | 00907-1018 | C | U | | UNDETERMINED |
| ASSOCIATION FOR CONFLICT RESOLUTIONS | PO BOX 75681 | | | BALTIMORE | MD | 21275-5681 | C | U | | UNDETERMINED |
| ASSOCIATION FOR INFORMATION & IMAGE MANAGEMENT INTERNATIONAL | INTERNATIONAL DEPARTMENT | DEPT. 1083 | | DENVER | CO | 80291-1083 | C | U | | UNDETERMINED |
| ASSOCIATION OF FAMILY AND CONCILIATION COURTS | 6525 GRAND TETON PLAZA | | | MADISON | WI | 53719 | C | U | | UNDETERMINED |
| ASSOCIATION OF REPORTERS OF JUDICIAL DECISIONS | 5711 NEVADA STREET | | | COLLEGE PARK | MD | 20740 | C | U | | UNDETERMINED |
| ASTACIO BURGOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO CARRERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO CORREA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO FIGUEROA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 21.0 |
| ASTACIO FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO MANGUAL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO MENDEZ, MIDIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO OTERO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO ROSA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO VAZQUEZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTOR LOPEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRAL LIGHTING CORPORATION | PO BOX 360858 | | | SAN JUAN | PR | 00936-0858 | C | U | | UNDETERMINED |
| AT&T MOBILITY PUERTO RICO | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | C | U | $ | 19,184.56 |
| ATANACIO BIBRAUT, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATANACIO MARITZA, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATC ENTERPRISES INC | PMB 313-35 JC DE BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| ATD AMERICAN CO | 135 GREENWOOD AVE | | | WYNCOTE | PA | 19095-1396 | C | U | | UNDETERMINED |
| ATENAS ELECTRICAL & INSTRUMENTATION CORP | PO BOX 693 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ATENAS LOCKS & SERVICES | 144-4 FELIX DAVILA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ATENCION EMERGENCIAS ELECTRICA PINKY | 150 AVE LOS PATRIOTAS | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ATENIER CORPORATION | C/O ELVING OQUENDO AFANADOR | DEPT. DE SALUD | P O BOX 70184 | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ATHENAS BLINDS DESIGNS | URB LEVITTOWN | 2006 PASEO AZALEA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ATILES AGUEDA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES FELICIANO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 17.00 |
| ATILES QUINONES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES RAMOS, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES RODRIGUEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES SOLER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ATILES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTIC COLLEGE | PO BOX 3918 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ATLANTIC FIRE SPRINKLER CORPORATION | PO BOX 955 | | | SAINT JUST | PR | 00978-0955 | C | U | | UNDETERMINED |
| ATLANTIC RENTAL | 1200 AVE MIRAMAR | | | ARECIBO | PR | 00612-2712 | C | U | | UNDETERMINED |
| ATLANTIC TOYOTA | 230 CALLE MARGINAL | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ATTACHMATE CORPORATION | PO BOX 90026 | | | BELLEVUE | WA | 98009-9026 | C | U | | UNDETERMINED |
| ATWOOD PUBLISHING | PO BOX 3185 | | | MADISON | WI | 53704-0185 | C | U | | UNDETERMINED |
| AUBRET, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDEX | 710 STANDARD STREET | | | LONGVIEW | TX | 75604 | C | U | | UNDETERMINED |
| AUDIO VISUAL CONSULTANT | PO BOX 5999 | | | CAGUAS | PR | 00726-5999 | C | U | | UNDETERMINED |
| AUDIOLOGOS ASOCIADOS INC | DOMENECH 400 | SUITE 206 HATO REY | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AUFFANT VAZQUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGER MARCHAND, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO ROMAN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AULET BERRIOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AULET MIRANDA, LEYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AULET MORALES, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AULET RIVERA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AULET ROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AULET, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUROFA TIRE CENTER CORP | LOMAS VERDES | Z37 AVE LAUREL | | BAYAMON | PR | 00956-3244 | C | U | | UNDETERMINED |
| AUSGANG DE PR INC | AVE G BENITEZ | ESQ ROBLES M14 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AUSGANG DE PUERTO RICO | PO BOX 1302 GIRASOL | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| AUSTEN, LOIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTHORITY COLLISION AND AUTO | HC 1 BOX 7727 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| AUTO AIR DEL NORTE INC | PO BOX 140027 | | | ARECIBO | PR | 00614-0027 | C | U | | UNDETERMINED |
| AUTO AIR PARTS OF PUERTO RICO INC | 1014 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921-1819 | C | U | | UNDETERMINED |
| AUTO CENTRO AUTOMOTRIZ MELENDEZ INC | HC 1 BOX 4612 | | | NAGUABO | PR | 00718-9540 | C | U | | $ 1,327.00 |
| AUTO CENTRO DEL SUR INC | BLVD MIGUEL H | BOX 331244 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AUTO CENTRO SERVICIO | JEFRED VELEZ GUTIERREZ | PO BOX 472 | | HORMIGUEROS | PR | 00660-0472 | C | U | | UNDETERMINED |
| AUTO GLASS, NOVUS DOCTOR | ESQ AVE PONCE DE LEON | 3 CALLE GUAYAMA | | SAN JUAN | PR | 00919-1494 | C | U | | UNDETERMINED |
| AUTO GRUPO 65 | PVH MOTOR CORP | PO BOX 29468 | | SAN JUAN | PR | 00929-0468 | C | U | | UNDETERMINED |
| AUTO LUX | JAVIER ACEVEDO CANDELARIA | URB BRISAS | G7 CALLE 8 | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| AUTO LUX MOBILE CAR WASH INC | 500 PASEO MONACO #070 | | | BAYAMON | PR | 00956-9777 | C | U | | UNDETERMINED |
| AUTO MANIA | PO BOX 96 | | | MAUNABO | PR | 00707-0096 | C | U | | UNDETERMINED |
| AUTO MOTION & HEAVY EQUIPMENT INC | PO BOX 1388 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| AUTO PRECISION GM | F8 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| AUTO SCOPE | PMB 340 | 352 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926-4143 | C | U | | UNDETERMINED |
| AUTO SERVICIO SAN PATRICIO | PO BOX 70252 ST 256 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AUTOCARE CORPORATION | PO BOX 363609 | | | SAN JUAN | PR | 00936-3609 | C | U | | UNDETERMINED |
| AUTOCENTRO CHRYSLER | PO BOX 191958 | | | SAN JUAN | PR | 00919-1958 | C | U | | UNDETERMINED |
| AUTOLUX MOBILE CAR WASH | URB RIO CANAS 3150 | CALLE TEMESIS | | PONCE | PR | 000728 | C | U | | UNDETERMINED |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SW | | SAN JUAN | PR | 00921-2518 | C | U | | $ 467.00 |
| AUTOMATIC TRANSMISSION SERVICE | HC 6 BOX 62454 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 11888 | | | SAN JUAN | PR | 00922-1888 | C | U | | UNDETERMINED |
| AUTORIDAD DE DESPERDICIOS | 268 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AUTORIDAD DE DESPERDICIOS SÓLIDOS | PO BOX 40285 MINILLA STATION | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | C | U | | $    1,537,382.98 |
| AUTORIDAD DE PUERTO DE PONCE | APARTADO 363767 | | | SAN JUAN | PR | 00939-3767 | C | U | | UNDETERMINED |
| AUTORIDAD DE TIERRA | BOX 366 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| AUTORIDAD DE TRANSPORTE INTEGRADO | APARTADO 195349 | | | SAN JUAN | PR | 00919-5349 | C | U | | UNDETERMINED |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | | | PUERTO REAL | PR | 00740-4305 | C | U | | $             93.50 |
| AUTORIDAD DEL DISTRITO DEL CENTRO DE CONVENCIONES | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AUTORIDAD EDIFICIOS PUBLICOS | PO BOX 41029 | | | SAN JUAN | PR | 00940 | C | U | | $       946,526.40 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA | EDIFICIO CAPITAL CENTER 23 | 235 AVE ARTERIAL HOSTOS STE 1601 | | SAN JUAN | PR | 00918-1443 | C | U | | $       309,604.65 |
| AUTORIDAD PARA FINANCIAMIENTO DE LA VIVIENDA | PO BOX 71361 | | | SAN JUAN | PR | 00936-8461 | C | U | | UNDETERMINED |
| AUTORIDAD PARA LAS ALIANZAS PUBLICO PRIVADAS | EDIF WORLD PLAZA | 268 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AUTORIDAD REDESARROLLO ROOSEVELT ROADS | NEW SAN JUAN BUILDING | 159 AVENIDA CHARDON 2DO PISO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AUTOS VEGA INC | PO BOX 364252 | | | SAN JUAN | PR | 00936-4252 | C | U | | UNDETERMINED |
| AVALLE BERMUDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANCE EN PUERTO RICO | PO BOX 29030 CONGRESO 2003 | DPT 484 HC 1 | | CAGUAS | PR | 00745-8900 | C | U | | UNDETERMINED |
| AVANT TECHNOLOGIES | PO BOX 9359 | | | CAGUAS | PR | 00726-9359 | C | U | | UNDETERMINED |
| AVANT TECHNOLOGIES Y BANCO POPULAR DE PR | PO BOX 9359 | | | CAGUAS | PR | 00726-9359 | C | U | | UNDETERMINED |
| AVAREZ FUENTES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELLANET ROSELLO, GILBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELLANET, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVENANCIO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVI SPL | RIO MAR BEACH RESORT | 600 RIO MAR BOULEVARD | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| AVICAS | BOX 7863 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AVILA ANDINO, JAZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA CABRERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA CARBUCIA, DIOSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA CRUZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA CUEVAS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA FELICIANO, INES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA HERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA JIMENEZ, ROMAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA MEDINA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA NIEVES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA OCASIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AVILA RAMOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA REVERON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA, DUBY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ACOSTA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ALICEA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ALLENDE, JOANALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ALMODOVAR, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES APONTE, GABRIEL RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES AROCHO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES AVILES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES AVILES, MELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES AVILES, SHIRLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES BAEZ, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES BERRIOS, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES BONILLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CABRERA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CALDERON, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CANCEL, EGREIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CARATINI, NIVEA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CASANOVA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CASILLAS, IDAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CASTILLO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CASTRO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CRESPO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CRUZ, LUDMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CRUZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES DIAZ, YAHIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ESCABI, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES EXTERMINATING SERVICES | ALTURAS DE MAYAGUEZ | 613 CALLE YAUREL | | MAYAGUEZ | PR | 00682-6240 | C | U | | $ 1,200.00 |
| AVILES FALCON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES FELIU, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.60 |
| AVILES GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GEIGEL, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GERENA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GINES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GONZALEZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GUZMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES HERNANDEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES HERNANDEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES HERNANDEZ, NOHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AVILES HERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES LLANES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES LOPEZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES LORENZO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES LUGO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES LUGO, RONNEL LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MANGUAL, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MARTINEZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MATOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MEDINA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MELENDEZ, GLINKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MELENDEZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MENDOZA, LIZANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.40 |
| AVILES MICHEL, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MINERVA, SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MIRANDA, EMMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MORALES, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MORAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MUNOZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES NUNEZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES OCASIO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES OCASIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES OLIVO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PADILLA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PADIN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PAGAN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PEDROZA, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PEREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PEREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PEREZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES QUINTERO, VIVIAN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIOS, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| AVILES RIOS, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AVILES RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ROMERO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ROSARIO, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ROSARIO, SABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SAEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SALGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SALVA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SANCHEZ, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SANTIAGO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SANTIAGO, NORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SANTONI, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SERRANO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SILVA, IVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SILVA, RAMESIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES TORRES, IRMA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES TORRES, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES TORRES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VALE, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VALLINES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VAZQUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VEGA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VEGA, NIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VELEZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VILLEGAS, IDANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ZENGOTITA, FRANCES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXIS | PO BOX 25058 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| AYABARRENO RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ABREU, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ACEVEDO, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| AYALA ACEVEDO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ACEVEDO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| AYALA ACEVEDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ACOSTA, RAUL A Y PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ALVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA AMOIT, ERIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA APONTE, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA APONTE, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA APONTE, ITAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA AROCHO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AYALA ARROYO, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ARZUAGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA AYALA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BARBOSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BARRETO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BELARDO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BENTANCOURT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BONILLA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BORRERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CADIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CALDERON, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CAMERON, JOEVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CANALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CARDONA, DARAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CARMONA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CARRASQUILLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CARRASQUILLO, JOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CASIANO, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CASIANO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CASTILLO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CEPEDA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CINTRON, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CIRINO, MARBELIN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CLAUDIO, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CLEMENTE, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA COLON, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CONCEPCION, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CORDOVA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA COUVERTIER, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CRUZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CRUZ, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CRUZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CRUZ, MILAGROS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CRUZ, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CUEVAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA DE JESUS , CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FALCON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FANTAUZZI, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FIGUEROA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FIGUEROA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FREYTES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FUENTES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FUENTES, GRECIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA GARCIA, ODLANIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA GERENA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AYALA GUTIERREZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA GUZMAN, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA HEREDIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA IRIZARRY, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA IRIZARRY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA JUAN, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA LARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA LOZADA, MARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA LOZADA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MALDONADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MALDONADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MALDONADO, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MANFREDI, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MANUEL, PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MARIN, REINADELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MARTINEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MASSA, MYRNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MATOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MELENDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA METAL ENTERPRISES INC | PO BOX 51544 | | | TOA BAJA | PR | 00950-1544 | C | U | | UNDETERMINED |
| AYALA MOLINA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MONGES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MORALES, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MORALES, JARRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MORALES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MORALES, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MURIEL, DIOSDADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA NIEVES, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA NIEVES, JANILLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA OCASIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ, ALBA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA OSORIO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PACHECO, ABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PADRO, GADDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PAGAN, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PAGAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AYALA PASTRANA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PENALOZA, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PERALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PEREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PESANTE, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PIZARRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PIZARRO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PRADERA, JEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA PRADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA QUINTANA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA QUINTERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RAMOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RAMOS, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RAMSES, CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA REYES, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA REYES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |
| AYALA REYES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA REYES, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, ANN ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, ANTONIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, DORIS JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, LISAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, ADOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, BLANCA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROMAN, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROMAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AYALA ROMERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSADO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSARIO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSARIO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RUIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RUIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SAEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SANCHEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SANJURJO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SANTANA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SERRANO, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SILVA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SOTO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SULLIVAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TANON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TANON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TORRES, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TORRES, REYES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TORRES, YOHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA UMPIERRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VALLES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VEGA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VELAZQUEZ, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VELEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VIERA, ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VILLALOBOS, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VILLANUEVA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VILLARIN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA, EMINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA-AYALA, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYENDE CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYENDE CORDOVA, ABRAHAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYENDE DE JESUS , AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYENDE GABRIEL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYENDE, RAMON W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AYMAT JUSINO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMAT RIOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMAT SANTORI, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMAT, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO AVILES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO BRENES, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO CORDERO, YAZMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO HERNANDEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO MANGUAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO PAGAN, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO TORRES, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| B & B TARGET CENTER | 369 CALLE SAN CLAUDIO STE 3 | | | SAN JUAN | PR | 00926-4275 | C | U | | $ 60.00 |
| B&M COMPU-STAMP CORP | N19 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | C | U | | $ 406.00 |
| BABA PEEBLES, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABA RIVERA, JANICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.59 |
| BABILONIA BRAVO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA CASIANO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA CORTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA GALARZA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA MEDINA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA ROMAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACHIER CINTRON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACHIER ROMAN, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACO VIERA, KALIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILL ANAZAGASTY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO BADILLO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO CORDERO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO CORDERO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO CORTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO LOZANO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO MACHADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO MALDONADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO MUNIZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO MUNIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO RIOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO TORRES, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAERGA COLLAZO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAERGA DE VARGAS, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAERGA ORTIZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.10 |
| BAERGA RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAERGA RODRIGUEZ, ANED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAERGA VALLE, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAERGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAERGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ACABA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ACOSTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ALBARRAN, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ALFAU, RENIER ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ALICEA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ AMADOR, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BAEZ, ERESVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BAEZ, RAMON Y COTTO MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BAEZ, VALERIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BARRETO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BATISTA, NIFDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BRADY, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BURGOS, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CARABALLO, NEDYMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CARDONA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CARMONA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CINTRON, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CORDERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ COTTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CRUZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CRUZ, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CRUZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CRUZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ CUEVAS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ DANIEL, AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ DAVID, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ DIAZ, DEBORAH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ELISA, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ FERNANDEZ, HENNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ FIGUEROA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ FLORES, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ GALIB, EUDALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ GARCIA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ GERARDO, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ GONZALEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LEBRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LLERAS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LOPEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAEZ LOPEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LOPEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LOPEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LOZADA, WILFREDO Y MARTINEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ LUGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MARCANO, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MARQUEZ, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MARTINEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MARTINEZ, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MARTINEZ, ZAIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MELENDEZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MENDEZ, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MIESES, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MIESES, YOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MILLAN, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MIRANDA, BARBARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORALES, GRECHEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORALES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORALES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORALES, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORENO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MORENO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ NAZARIO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ OCASIO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ OGANDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ORENGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ORTIZ, LISMARIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ OSORIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PACHECO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PACHECO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PADILLA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PAGAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PASTRANA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PEREZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PEREZ, SARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PIMENTEL, CRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PUENTE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAEZ QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ QUINONES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ QUINONEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RAMOS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ REMIGIO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROBLES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RODRIGUEZ, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RODRIGUEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RODRIGUEZ, KEVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROMAN, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROMAN, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROMAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROSA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROSARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RUIZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ SANCHEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ SANTANA, KRYSTEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ SANTIAGO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ SANTIAGO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BÁEZ SUÁREZ, IRVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ TORRES, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ TORRES, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ TORRES, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ URBINA, ZORINEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ VAZQUEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ VITALI, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAGUE CANDELARIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAGUE DIAZ, ISAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAGUE RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAGUE RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAHAMUNDI ALICEA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAHAMUNDI SANTALIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAHAMUNDI TORRES, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAHIAS RESTAURANT | CALLE ALFONSO XII | ESQUINA DONAIRE | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| BAIGES RAMIREZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAISI PASTOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAJANDAS LAMELA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAJANDAS VAZQUEZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAJANDAS VELEZ, ZADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAJANDAS ZAYAS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALADO SIERRA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER CRUZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER CUEVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER IRIZARRY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER PADILLA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER ROSARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER SANCHEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAGUER, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALASQUIDE SERRANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALBIN PADILLA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALESTIER RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLENILLA AYALA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER ACEVEDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER AGUEDA, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER DESCARTES, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER GUERRA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER IRIZARRY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER, CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTEROS REYES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET MEDINA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALSEIRO CHACON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAM SECURITY SHOP INC | S-1 AVE MUÑOZ RIVERA | SUITE 310 MARIOLGA | | CAGUAS | PR | 00725-6490 | C | U | | UNDETERMINED |
| BANCHS CEDENO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCHS MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCHS PLAZA, PIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCHS SOLES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCHS VINAS, ENITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | C | U | | UNDETERMINED |
| BANCO POPULAR DE PUERTO RICO | CARD PRODUCTS DIVISION | PO BOX 70100 | | SAN JUAN | PR | 00936-8100 | C | U | | UNDETERMINED |
| BANCO SANTANDER PUERTO RICO | EMPRESAS 548 | PO BOX 362589 | | SAN JUAN | PR | 00936-2589 | C | U | | UNDETERMINED |
| BANESCO USA | MCS PLAZA | 255 AVE PONCE DE LEON STE 124 | | SAN JUAN | PR | 00917-1952 | C | U | | UNDETERMINED |
| BANKS & JORDAN LAW PUBLISHING | PO BOX 7651 | | | BERKELEY | CA | 94707-0651 | C | U | | UNDETERMINED |
| BANKS CRUZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANOLA SANTANA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANOS GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANOS OJEDA, GLADYS VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 8.00 |
| BANSANDER LEASING CORP | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BANUCHI GONZALEZ, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANUCHI HERNANDEZ, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANUCHI HERNANDEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANUCHI HERNANDEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAQUERO LLERAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARADA CASTRO, MICHELLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARADA OLIVERAS, EDUARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARANDA PEREZ, MAGDALENE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBEITO, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBERAN REYES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBERAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA APONTE, KERLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA BARBOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA BURGOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA BURGOS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA CARABALLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA CUPELES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA ESCALANTE, KALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA JIMENEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA MARRERO, GORGONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA RAMIREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA RODRIGUEZ, NILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA RUIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA RUIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA SANCHEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA TRICOCHE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA TRICOCHE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA VALENTIN, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOT PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCELONETA SHELL SERVICE | PO BOX 202 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| BARCELONETA TRUCKING SERVICES | PO BOX 296 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| BARCODE SYSTEMS INC | URB HYDE PARK | 234 CALLE LAS MARIAS | | SAN JUAN | PR | 00927-4222 | C | U | | UNDETERMINED |
| BAREA DRAGONI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAREA MARTINEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAREA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARED AND SONS | FORTALEZA CORNER OF SAN JUST ST | OLD SAN JUAN | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| BARGAIN SERVICE STATION | 402 GENERAL VALERO | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| BARLUCEA FIGUEROA, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARLUCEA MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNACET, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BARNECET GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNECET TORRES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNECETT MINGUELA, LYNETTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNES BORRELY, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNES LUGO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNES RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNET, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARREIRO FIGUEROA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARREIRO MAYMI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARREIRO VELEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRERA FRONTERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRERA OLMEDO, RENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRERA RAMOS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRERAS FELIX, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO ALDARONDO, ANGELICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO ALFARO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO ALTIERI, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO CACERES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO CAMACHO, ARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO CAMACHO, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO CANALE, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO CANDELARIA, ELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO COLON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO COREANO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.00 |
| BARRETO COSME, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO DIAZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO FRAGOSO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO HERNANDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO HERNANDEZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO LIMA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO MARQUEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO MARTINEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO MONTANEZ, KEISHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO NEGRON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO NIEVES, NANCY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO OTERO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO PAGAN, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO PEREZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BARRETO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO ROMAN, MADELINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO ROMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO ROSA, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO RUIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO SAAVEDRA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO SALAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO T-SHIRTS PRINTS | BARRIADA LAS FLORES #8 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| BARRETO VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO YBARRA, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIENTO, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIENTOS SANTANA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIERA PACHECO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIERA SOTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIO OBRERO DRY CLEANERS | 2034 AVE REXACH | | | SAN JUAN | PR | 00915-3939 | C | U | | $ 170.00 |
| BARRIONUEVO RIVERA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS DELGADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS MOLINA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS PADILLA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS RIOS, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRON ALEMANY, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROS CARRDONA, ITALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROS DIAZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROS ESTRADA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROSO DE LEON, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROSO HERRANS, ELSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROSO ORO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROSO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROSO RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOMEI RODRIGUEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOMEY MARRERO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTON STEELE, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARULLI, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARZANA CINTRON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARZANA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASABE MIRANDA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASABE RIVERA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASABE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASABE, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASCO MEDINA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 235.20 |
| BASCO MEDINA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASCO RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BASORA FAGUNDO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASORA RUIZ, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASORA RUIZ, MILAGROS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASSAT TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATALLA ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ACEVEDO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ACEVEDO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ALICEA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA AVILES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA BATISTA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA CAROLYN, OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA CRUZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA DE JESUS, ORVILLE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA MANZANET, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA MANZANO, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA MIRANDA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ORTIZ, ANONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ORTIZ, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA PIZARRO, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA RIVERA, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA SALAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA SANTIAGO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA SERRANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA SOTO, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA TEJEDA, MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA VAZQUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA, DAMARYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATIZ MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATIZ PERALTA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATIZ RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATIZ RUIZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATIZ VELAZQUEZ, NESTOR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATLLE BARASORDA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUER PAINT AND BODY SHOP | URB PUERTO NUEVO | 1329 AVE ROOSEVELT | | SAN JUAN | PR | 00920-2810 | C | U | | UNDETERMINED |
| BAUER RIVERA, MARY JO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAUERMEISTER, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUERMISTER BALDRICH, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUTA PIZARRO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUTISTA BAUTISTA, JESUS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUTISTA VILLA, DAMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA CORDERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA EDGARDO, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA ESCOBALES, JORGE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA FIGUEROA, ARLINE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA RAMOS, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA RODRIGUEZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA RODRIGUEZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA SANDRA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZO AYALA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZO CALDERON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZO CALDERON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZO RAMOS, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZO VELAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON 167 AUTO SERVICES | RR 5 BOX 8906 | | | BAYAMON | PR | 00956-9727 | C | U | | UNDETERMINED |
| BAYAMON ELECTRIC CONTRACTORS | JOSE A RIVERA SANTIAGO | URB CIUDAD JARDIN III | 397 GRAN AUSUBO | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| BAYAMON FORD | PO BOX 2028 | | | BAYAMON | PR | 00960-2028 | C | U | | UNDETERMINED |
| BAYAMON HOSPITAL SUPPLY CORP | PO BOX 2067 | | | BAYAMON | PR | 00960-2067 | C | U | | UNDETERMINED |
| BAYON CARABALLO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYON IGLESIAS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYON RAMIREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYONA SANTIAGO, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON ACOSTA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON ALAMEDA, LAURA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON FERREIRA, BERENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON JUSTINIANO, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON MONTALVO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON NATER, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.50 |
| BAYRON NATER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON PEREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON RAMIREZ, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRON RAMIREZ, ZELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYSIDE MAINTENANCE & CONTRACTORS INC | PO BOX 194146 | | | SAN JUAN | PR | 00919-4146 | C | U | | UNDETERMINED |
| BAYSTATE MEDICAL CENTER | 759 CHESTNUT ST | | | SPRINGFIELD | MA | 01199 | C | U | | UNDETERMINED |
| BAYWOOD PUBLISHING COMPANY | 26 AUSTIN AVENUE | PO BOX 337 | | AMITYVILLE | NY | 11701 | C | U | | UNDETERMINED |
| BAZAN GIRAUD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZAN PLAUD, ANDREE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZAR TRILLET INC | CALLE DR.VEVO #37 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| BAZUKA SERVICE INC | 1211 AVE ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| BCH PARTS & AUTO REPAIR INC | URB FLORAL PARK | 24 CALLE GUAYAMA | | SAN JUAN | PR | 00917-4425 | C | U | | $ 3,976.55 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEAUCHAMP FELICIANO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP HERNANDEZ, ILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP MENDEZ, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP MUNIZ, JOSEPHMIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP OCASIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP ORTOLAZA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP RICHARDS, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP RIOS, ELIZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP RIOS, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP RODRIGUEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTY SOLUTIONS INC | URB LOMAS VERDES | Z 23 LAUREL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| BEAZ LUGO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAZ LUGO, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECERRA SANTIAGO, ZULMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECERRIL HERNAIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECERRIL MERCADO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECERRIL PACHECO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECERRIL PACHECO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECERRIL RODRIGUEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECERRIL RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKTON ENVIRONMENTAL | 192 VILLA STREET | | | PONCE | PR | 00730-4875 | C | U | | UNDETERMINED |
| BED BATH & BEYOND | ROOSELVELT AVE | CORNER-SAN PATRICIO AVE | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| BEEMERS PUB & GRILL INC | URB CIUDAD JARDIN | 151 CALLE AZUCENA | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| BELAGUER IRIZARRY, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELARDO CARAMBOT, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELARDO CARAMBOT, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELARDO PETRA, ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELARDO SANTIAGO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELAVAL COTTO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELAVAL RAMOS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELBRUT ROBLES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEFORT, TERCUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN CASTRO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN SANTAELLA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN SANTANA, MAGALY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN SANTIAGO, EMMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELENO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELL BAYRON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLA FLORES, MARILYN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLIDO DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLIDO SANTIAGO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLINA QUILES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO & RIVERA HERNANDEZ PSC | PO BOX 190999 | | | SAN JUAN | PR | 00919-0999 | C | U | | UNDETERMINED |
| BELLO ACEVEDO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO CAMACHO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO CORREA, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO DAVILA, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BELLO GARCIA, ENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO GOMEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO ORTIZ, ILEANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO PAGAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO VEGA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLOTTI SEVILLA, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMONT RUIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMONTE MEDIAVILLA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN ALVARADO, JIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN BURGOS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN CARABALLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN COLON, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN CORREA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN DE LEON, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN DONES, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN GREEN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN JOSEFINA, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN LAVIENA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN LAVIENA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN LOPEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN MORALES, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN ORTIZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN PEÑA, RAFAEL Y VELAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN RAMIREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN RAMOS, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN ROMAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN RUIZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN SALVA, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN SANCHEZ, MARTIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN SOTO, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN TUBENS, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN VIERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN VILLANUEVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN, REINALDO Y VELEZ, WANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BELTRE TAVAREZ, ANNELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRE TAVAREZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENABE NEGRON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENCOMO LARA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDETTY ROSARIO, ELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEJAM VALENTIN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENERO GARCIA, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENET JUDA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENET MARIANO, RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENGOA CLAUDIA, LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENGOA, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENGOCHEA MARTINEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENGOCHEA VAZQUEZ, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIQUEZ GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIQUEZ MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIQUEZ NIEVES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIQUEZ NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIQUEZ VARGAS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ACEVEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ANTONY, CINTHY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ BENITEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ BENITEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ BENITEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ BERMUDEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CARRERAS, TANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CASTRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CASTRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CORTIJO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ COUVERTIER, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CRUZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CRUZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ DE, LUIS AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ DELGADO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ DELGADO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ECHEVARRIA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ESPADA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ GARAY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ GROUP | PO BOX 929117 | | | HUMACAO | PR | 00792-9117 | C | U | | UNDETERMINED |
| BENITEZ HERNANDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ JIMENEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ JIMENEZ, ERNESTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ LABOY, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ LACOURT, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ MONTAÑEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENITEZ NAVARRETO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ NAVAS, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ NAVAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ NIEVES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ OQUENDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ORTA, AUREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ORTIZ, DILKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ PARRILLA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ QUIÑONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RAMOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RAMOS, LYDIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ REPOLLET, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RIVERA, ARNOLD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RIVERA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RIVERA, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ROSA, BELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ROSADO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ SANTOS, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ SANTOS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ SOTO, CARMEN BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ SUAREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ TORRES, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ TORRES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ VARGAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ VAZQUEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENLIZA MOYA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNAZAR LOPEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNETT PAGAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENSON, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENTINE RIOS, RITA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENVENUTTI JUSTINIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENVENUTTI MIRO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENVENUTTI TORO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERBERENA FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERBERENA MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERBERENA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERBERENA ROSADO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERBERENA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA BENITEZ, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA CARTAGENA, EDDIEBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA FIGUEROA, ISMAEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA GONZALEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA RODRIGUEZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA VALENTIN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA VALENTIN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDEGUEZ CARRILLO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDEGUEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERGODERE COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERGOLLO CARABALLO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERIO RAMOS, MONIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERKAN MÉNDEZ, BUFETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLINGERI SANTIAGO, LOURDES T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLINGERI, MARCOS A Y SEVILLA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLY RIVERA, CAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDES HERNANDEZ, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ ACEVEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ AGOSTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ ALMODOVAR, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ AMARO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ BERRIOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ CANALES, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ CENTENO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ CINTRON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ COCHRAN, TERESA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ COLON, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ DIAZ, ALBA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ FELIX, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ GARAY, MIGDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ GONZALEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ GONZALEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ HERNANDEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ IRASEMA, SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ ISAAC, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ LOPEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ LUGO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERMUDEZ MALDONADO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ MARTINEZ, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ MENDOZA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ MOLINA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ MOLINA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ OLIVO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ ORTIZ, BENITO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ PAGAN, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ PAGAN, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ PEREZ, DAMARYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ POGGI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ RODRIGUEZ, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ ROLDAN, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ ROSADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ RUIZ, ELVIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SANCHEZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SANCHEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SANTIAGO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SANTOS, HAROLD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SANTOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SOTO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SOTO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ TORRES, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ TORRES, GUEISHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ TRINIDAD, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ VARELA, SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ VEGA, BLADIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ VIRUET, DOLORES K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUNDEZ DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNACET GUZMAN, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNACET MENDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNACET NEGRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNACETT RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNAKL MALDONADO, VICKIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNAL JIMENEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNAL SANCHEZ, LIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNANRD DUQUE, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD BONILLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNARD NIEVES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD SERRANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD, BREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDI ORTIZ, GISELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDY APONTE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNART MELENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNECER, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNET SOTO, TALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER CASTRELLO, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER GONZALEZ, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER PAGAN, ALEXANDRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER PAGAN, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER ROMAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER VELAZQUEZ, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER, SARAH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRETT-KOEHLER PUBLISHERS INC | 82 WINTER SPORT LANE | PO BOX 565 | | WILLISTON | VT | 05495 | C | U | | UNDETERMINED |
| BERRIOS ADORNO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ALICEA, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ALVARES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ASENCIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS AUTO GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS BAERGA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS BASCO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS BURGOS, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CALDERON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CALDERON, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CARLOS, JAMAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CARLOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CARTAGENA, NAIRIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CASIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CASTILLO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CASTRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CEBALLOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CINTRON, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS COLLAZO, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS COLON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CONCEPCION, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CONCEPCION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CRUZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CRUZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS DEVELOPMENT | PO BOX 828 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| BERRIOS DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS DIAZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS DIAZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS DIAZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERRIOS FEBO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS FERRER, MYRAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS FRATICCELLI, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS FUENTES, GLORICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GARCIA, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GONZALEZ, DIEGO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GONZALEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GONZALEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GONZALEZ, ZULMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GUZMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS JOCK, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LA TORRE , MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LATORRE, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOPEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOPEZ, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOPEZ, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOPEZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOPEZ, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.75 |
| BERRIOS LOURDES, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LOZADA, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS LUGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| BERRIOS LUNA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MALDONADO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MARTINEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MARTINEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MATEO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MEDINA, ANA L Y RIVERA DIAZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MELENDEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MONTANEZ, LUIS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MONTES, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MORALES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MORALES, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, OSCAR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS PASTRANA, CIRITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS PASTRANA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERRIOS PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS PEREZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS PINEIRO, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS QUINONEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIOS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, IVELISSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ROBLES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, TAINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ROSA, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ROSADO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ROSARIO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SANTANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SANTIAGO, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SANTIAGO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SANTIAGO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SANTOS, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SOTO, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS TORRES, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS TORRES, TED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERRIOS TORRES, THELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS TORRES, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS VAZQUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS VEGA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS VELAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS VILLAFAÑE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ZURIEL, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS, CARLOS J Y SANCHEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS, MUEBLERIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERROCAL RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.20 |
| BERROCALES BAEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERROCALES VEGA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERROCALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTO FIRE SPRINKLER INC | PO BOX 7853 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| BESARES SALINAS, LUZ YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST BUY PUERTO RICO | 230 CALLE FEDERICO COSTAS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BEST GAS/TUNNEL CAR WASH | PO BOX 5056 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| BEST MART CORP | HC 2 BOX 6858 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| BEST PRICE RENT CAR | AVE 65 INF KM 5 4 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| BEST UNIFORM | PO BOX 3587 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| BESTARD DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCES SANTOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ALVAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ALVAREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ALVAREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT APONTE, ADAHANIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ASENCIO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT BETANOCURT, LUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT BLAS, MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT BLINDS DISTRIBUTION | COND CONCORDIA GDNS II | 560 CALLE NAPOLES APT 4L | | SAN JUAN | PR | 00924-4074 | C | U | | UNDETERMINED |
| BETANCOURT CACERES, NUVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT CARABALLO, MARI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT CARRASQUILLO, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT CEDRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT CRUZ, ENNIR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT DELGADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT DELGADO, CIRILO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| BETANCOURT FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT GARCIA, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT GARCIA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT GASPARINI, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT GUADALUPE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT HERNANDEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETANCOURT JIMENEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MALDONADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MANGUAL, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MARTINEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MORALES, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MUNDO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT NEGRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT NILSA, CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT OCASIO, ANA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT OLIVO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ORTIZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ORTIZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT PEREZ, GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT POMALES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT PORRAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT QUILES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RAMIREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RIOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RIVERA, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RIVERA, LURYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RIVERA, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ROSALES, ARIADNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RUIZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SANCHEZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SOSA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SOTO, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT TAPIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT TOYENS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT VALENTIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT VAZQUEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT VILLANUEVA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTER BACK STORE | URB UNIVERSITY GDNS | 260 AVE PIÑERO | | SAN JUAN | PR | 00927-3903 | C | U | | UNDETERMINED |
| BEUACHAMP MUNIZ, JOSEPHMIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERAGGI DUMONT, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEZARES ALVARADO, CIARANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEZARES HERNANDEZ, LIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEZAREZ GULF STATION | MOTHER & SON ADMINSTRATION | JARD DE SAN LORENZO | A14 CALLE 2 | SAN LORENZO | PR | 00754-4300 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEZAREZ MORALES, ZENAIDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BFI OF PONCE | PO BOX 7104 | | | PONCE | PR | 00732-7104 | C | U | | UNDETERMINED |
| BHAJAN ORTIZ, INDIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIAGGI JUNQUERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIAGGI MASCARO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIAGGI RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIAGGI TRIGO, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIASCOECHEA RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBILONI OCASIO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIO SERVICES | PO BOX 191776 | | | SAN JUAN | PR | 00919-1776 | C | U | | $ 75.00 |
| BIDOT BAERGA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIDOT LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENAL DE LA POESIA INC | LUIS A ROSARIO | PO BOX 40030 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| BIG PARTY BIZ | URB EL COQUI II | C21 CALLE 3 | | CATAÑO | PR | 00962 | C | U | | UNDETERMINED |
| BIGAS TORRACA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIGOLI DELIVERY | JUAN A NIEVES RODRIGUEZ | URB REXVILLE | CF6  CALLE 22A | BAYAMON | PR | 00957-3948 | C | U | | UNDETERMINED |
| BIGORNIA SAMOT, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILBRAUT MONTANEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILBRAUT PIRELA, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILMA VARGAS, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIM CONTRACTORS LLC | PO BOX 906 | | | GUAYNABO | PR | 00970-0906 | C | U | | UNDETERMINED |
| BINET GUERRERO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BINET GUERRERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BINET LEON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BINET ROBLES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO MEDICAL APPLICATIONS OF ARECIBO | PO BOX 195198 | | | SAN JUAN | PR | 00919-5198 | C | U | | UNDETERMINED |
| BIOCONFERENCES INTERNATIONAL | TWO MADISON AVE | | | LARCHMONT | NY | 10538-1961 | C | U | | UNDETERMINED |
| BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | PO BOX 5239 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| BIRD HOFFMANN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRD JOVE, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRRIEL ARRUFAT, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRRIEL CALO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRRIEL CARRASQUILLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRRIEL DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRRIEL GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRRIEL, NURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISMARCK TRADING,INC | CLIENTE 0142 | PO BOX 192198 | | SAN JUAN | PR | 00918-2198 | C | U | | UNDETERMINED |
| BITHORN REYES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BITTMAN DIEZ, CARL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BJ COOL AIR CONDITIONING | PO BOX 1116 | | | VEGA BAJA | PR | 00694-1116 | C | U | | UNDETERMINED |
| BLACK AND DECKER INC | CAPARRA HEIGHTS | PO BOX 11924 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BLACK BOOK | PO BOX 758 | | | GANESVILLE | GA | 30503-0758 | C | U | | UNDETERMINED |
| BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE E ROOSEVELT | | SAN JUAN | PR | 00918-3106 | C | U | | UNDETERMINED |
| BLACK JACK TOWING | PO BOX 29452 | | | SAN JUAN | PR | 00929-0452 | C | U | | UNDETERMINED |
| BLACKBOARD CONNECT INC | DEPT LA 23628 | | | PASADENA | CA | 91185-3628 | C | U | | UNDETERMINED |
| BLACKBOARD INTERNATIONAL BV | 4020 WESTCHASE BLVD. | SUITE 400 | | RALEIGH | NC | 27607 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKMAN PEROCIER, HUGH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACKWELL BOOK SERVICES | PO BOX 809394 | | | CHICAGO | IL | 60680-9394 | C | U | | UNDETERMINED |
| BLADWELL MALDONADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAKEMAN ORTIZ, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANC COLON, ELMAVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANC COLON, IRMADALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCH MIRANDA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO ARROYO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO COLLAZO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO FIGUEROA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO FUERTES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO MENDOZA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO RIVERA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO SANTIAGO, YANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO SANTIAGO, YANIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO SEGARRA, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO TORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO, ALEJANDRO Y ROMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS AUTO DESING | URB. O'NEILL | 15 CALLE MARGINAL | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| BLAS LOPEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS LOPEZ, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS MUNIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS TORRES, JOZZBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASCO MONTANA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASINI ORTIZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASINI RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASSINI RODRIGUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAZQUEZ SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLINDADOS DE PUERTO RICO | SECURITY & DEFEND INDUSTRY OF PUERTO RICO | URB CARIBE | 1575 CALLE ALDA | SAN JUAN | PR | 00926-2712 | C | U | | UNDETERMINED |
| BLOOMBERG BNA | PO BOX 7814 | | | EDISON | NJ | 08814-7814 | C | U | | UNDETERMINED |
| BOADA ORTIZ, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBE ACEVEDO, SANTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBE GONZALEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBE MENDEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBE MERCADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBE ORTIZ DE COFRESI, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBE RODRIGUEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBE TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBET, SUCN RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBONIS CALO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBONIS LANG, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOCACHICA JORGE, DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BOCACHICA SALAMO, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOCACHICA VEGA, MYRZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODDEN FONTANA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODON VARGAS, DORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODYMAKERS TRAINING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,444.19 |
| BOLERA CARIBE | D.I.S INC | PO BOX 801201 | | COTO LAUREL | PR | 00780-1201 | C | U | | UNDETERMINED |
| BOLIVAR MORALES TUTOR DE GLADYS ROMAN | PO BOX 311 | | | NARANJITO | PR | 00719-0311 | C | U | | UNDETERMINED |
| BOLORIN SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLORIN VEGA, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BON CORUJO, MARI LINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BON MILLAN, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONAFIDE BILINGUAL REPORTING | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| BONAFONTE CIMIACO, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONAL CEBALLOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONANO CASILLAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONANO SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONANO VILLAREAL, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONANO, MIGUEL, DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONAPARTE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONEFONT SANTANA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES COLON, DESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES COLON, DESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES COLON, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES CORA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES CORA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES FLORES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES GONZALEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES ROSA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES VAZQUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET ALFARO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET ALICEA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET ARROYO, MARILOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET BARBOSA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET CAJIGAS, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET CRUZ, WASSILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET LEBRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET MARQUEZ, JORGE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET MELVIN, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET MENDEZ, ELVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET MENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET MERCADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET ORSINI, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET QUINONES, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET REYES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET VAZQUEZ, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BONETA GARCIA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONETA LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONETA VELEZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONEU JIMENEZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONEU OROPEZA, JUAN D Y RODRIGUEZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ACOSTA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA AGUIRRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ALICEA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ALVAREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA AMARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ANAYA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ARROYO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ARROYO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA BONILLA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA BONILLA, EROILDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CALERO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CANDELARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CARLO, WALTER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CARMONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CASTILLO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CASTRO, YAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CINTRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CINTRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA COLON, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA COLON, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CRESPO, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CRUZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CUEBAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA DE JESUS , HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA DIAZ, ELI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA DIAZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA DIAZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ELECTRIC | HILL BROTHERS | 360 PARCELAS CALLE 7 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| BONILLA ESPADA, SHEIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA FERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA FIGUEROA, DANERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA FUENTES, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GARCIA, LOIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GOMEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZAGA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZALEZ, FRANCISCO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZALEZ, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GOYCO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GRUAS, TUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA HEREDIA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BONILLA HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA HORTA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA IRIZARRY, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA IRON WORKS | 53 CALLE TOMAS C MADURO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| BONILLA LEON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA LOPEZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MADRIGAL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MALDONADO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MARRERO, NOEMI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MARTINEZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MARTINEZ, RUBEN DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MEJIAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MERCADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MERCADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MIRANDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MORALES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA NAVARRO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA OLIVERAS, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ORTIZ, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA PABON, JOSE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA PIZARRO, ANTHONY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| BONILLA QUIANES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA QUINONES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RIVERA, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BONILLA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTIAGO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTIAGO, KOBY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTIAGO, YARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTOS, GIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA TORRES, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VADI, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VALLE, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VALLE, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VARELA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VELEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA, SASTRERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONINI LAMADRID, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNET DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNET VELEZ, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP INC | PO BOX 193476 | | | SAN JUAN | PR | 00919-3476 | C | U | | UNDETERMINED |
| BOOK SERVICE OF PUERTO RICO INC | 102 DE DIEGO AVENUE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BOOKSELLERS | PO BOX 370351 | | | WEST HARTFORD | CT | 06137-0351 | C | U | | UNDETERMINED |
| BORDADOS C & C | NYDIABEL CARTAGENA | VILLA FONTANA | WR12 AVE RAFAEL CARRION | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| BORDERS | PLAZA LAS AMÉRICAS 525 | FD ROOSVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BORDON MOYA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDOY MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORELLI IRIZARRY, FRACISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES APONTE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES CAPO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES CRUZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES FORTI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES GARCIA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES GONZALEZ, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES HERNANDEZ, ADALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 880.00 |
| BORGES HERNANDEZ, DIANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES HINK, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BORGES LUNA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES MARTINEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES MARTINEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES MEDINA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.60 |
| BORGES MUNOZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES OCASIO, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES ORTIZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES PRIETO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES RAMOS, LUZ LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES RODRIGUEZ, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES RUIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES SANTIAGO, ARMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES SOTO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGOS GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGOS LEON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA ALEJANDRO, MICHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA ALGARIN, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA CARRION, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA CASTRO, JEMILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA CLEMENTE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA GASTON, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA GUANILL, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA LEBRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA MARCANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA VIZCARRONDO, LERSY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA AUTO GLASS | BARRIO ALGARROBO | CARR #2 KM 42.5 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| BORIKEN LIBROS INC | URB. SANTA RITA | 870 DOMINGO CABRERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| BORINCANO EN ENTERTAINMENT GROUP INC | 131 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BORINPLENA | URB VALENCIA | 550 CALLE ALMENDRO | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| BORINQUEN PHOTO | BO OBRERO | 2107 AVE BORINQUEN | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| BORINQUEN, CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINTEK INC | CARLOS RAMOS QUILES | PO BOX 1347 | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| BORJA RIVERA, CHRISTIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORJA RIVERA, DENISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORJAS INC | 94 AVENIDA LAS NEREIDAS | | | CATAÑO | PR | 00962 | C | U | | UNDETERMINED |
| BOROMAT RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRALI CINTRON, LILIETTE YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRAS GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRAS MARIN, MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRAS RODRIGUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRAS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BORRELI IRIZARRY, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO ALDARONDO, MARCIANO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO BURGOS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO CAMACHO, ENIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO CAR WASH | URB VILLA DEL CARMEN | 2645 CALLE TETUAN | | PONCE | PR | 00716-2227 | C | U | | UNDETERMINED |
| BORRERO CENTENO, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO CUELLO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO ESTRADA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO FERNANDEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO FRATICELLI, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO FUENTES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO IRIZARRY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO IRIZARRY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO LAPORTE, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO LEON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO MATEO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO MORALES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO MORALES, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO ORTIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO PACHECO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO RIVERA, LEFTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO SERRANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO SILVA, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO TIRADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO VELAZQUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO VELAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.80 |
| BORRERO VELAZQUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO WIGBERTO, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO, ANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO, MACKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRI DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORSCHOW HOSPITAL INC | PO BOX 366211 | | | SAN JUAN | PR | 00936-6211 | C | U | | UNDETERMINED |
| BORTECH TECHNOLOGY INSTITUTE | PO BOX 9066294 | | | SAN JUAN | PR | 00906-6294 | C | U | | UNDETERMINED |
| BORY BARRIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSA HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSA HERNANDEZ, MAIRILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCANA BRAVO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCH CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCH LUGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCH PAGAN, LORNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCH ZAYAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCHETTI GEIGEL, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCIO JORGE, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE RIVERA, LYLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE SANCHEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BOSQUE SOTO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES FOX, JERRY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES HERNANDEZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES ROMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES SOTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES VARGAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON COLLEGE LAW SCHOOL | 885 CENTRE STREET | | | NEWTON | MA | 02459-1163 | C | U | | UNDETERMINED |
| BOTLER RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOTTLES | INDUSTRIAL PARK | 5B CALLE TABONUCO | | GUAYNABO | PR | 00968-3004 | C | U | | UNDETERMINED |
| BOU SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOU TORRES, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUET GRANA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUILLERCE ARVELO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUIS ROEDERER, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOULON DIAZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOURDON FELICIANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOURDON GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOURDON SHIRLEY, PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOURNIGAL LOPEZ, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 212.00 |
| BOUSQUET ALMA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUSQUET COLON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUYETT MARQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUZA CANCIO, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOWEN, RYAN Y BOWEN, TALMIDGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOX INC | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | C | U | | UNDETERMINED |
| BOYENGER CARRION, LESMES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOYENGER CARRION, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOYRIE ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOYRIE ORTIZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOZZO BONILLA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BR HOME MEDICAL SUPPLY CARE VACATION OF THE CARIBBEAN | PO BOX 1528 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| BRACE JOVANOVICH, HARCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO ACOSTA, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO CESANI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO GARCIA, EDIECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO RESTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO TORRES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO VALENTIN, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACETE ALMODOVAR, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACHE MARTINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY DE LA CRUZ FIORDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADY RAMOS, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAIN MIRANDA, BONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAMAR AUTO SERVICES INC | JARDINES DE CAPARRA | J27 CALLE 5 | | BAYAMON | PR | 00959-7819 | C | U | | UNDETERMINED |
| BRANA LAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDI ORTIZ, ELISANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDT, GUNTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANUELAS SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRASA BBQ | AVE PONCE DE LEON | ESQUINA MAYAGUEZ 651 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BRAU RAMIREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO RIVERA Y CARMEN ECHEVARRIA | 260 CALLE GUILLERMO GAJATE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| BRAVO ALMODOVAR, GEOVANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO ALONSO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO CARIDE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO CEREZO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO CHICO, LIZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO CONDE, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO DEL VALLE, LUIS GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO FIGUEROA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO PADIN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO PADIN, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO PAGAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO PARES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO POLISHING | 100 BOQUERON BAY VILLAS APT 504 | | | BOQUERON | PR | 00622-9741 | C | U | | UNDETERMINED |
| BRAVO RAMIREZ, ROSA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO RAMOS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO RAMOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO RIVERA, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO RODRIGUEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO SERRANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO SERVICE STATION INC | URB PIÑEIRO | 183 AVE MARGINAL ROOSEVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BRAVO VELEZ, DARMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO VILLANUEVA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO WHITE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO, LAURA E Y OCASIO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAZIL, WAYNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREAZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREGON LOZADA, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LISETTE, HUERTAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENES COLON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENES COLON, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENES PETRA, CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENES, EDUARDO J Y ACOSTA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRETANA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDES & FLOWERS | 275 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BRIDGETTE BURGOS, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGHTPOINT GENERAL ILUMINATION | PO BOX 16661 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BRIGNONI CARAMBOT, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGNONI GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGNONI MARRERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGNONI SANCHEZ, GLENISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRILL USA INC | PO BOX 605 | | | HERNDON | VA | 20172-0605 | C | U | | UNDETERMINED |
| BRILLON RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRINCOLINE FUN RENTALS | JOSE JUAN VAZQUEZ | 423 CALLE ALVA | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| BRIOSO TEXIDOR, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISO TOWING | PEDRO BRISUEÑO DOMINGUEZ | HC 67 BOX 13199 | | BAYAMON | PR | 00956-9502 | C | U | | UNDETERMINED |
| BRISUENO PARADIS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO ARANA, TERIC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO BORGEN, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO BURGOS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO FIGUEROA, ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO FLECHA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO HERNANDEZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO NUNEZ, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO ORTIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO RODRIGUEZ, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO VEGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIZUELA BERNAL, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROCCO ALIVERA, ANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROCO VELAZQUEZ, ELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRODART INC | PO BOX 3488 | | | WILLIAMSPORT | PA | 17701 | C | U | | UNDETERMINED |
| BROEMSER CESINO, GERMAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRONDO MOLINA, JULIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKHOLLOW COLLECTION | PO BOX 150460 | | | HARTFORD | CT | 06101 | C | U | | UNDETERMINED |
| BROTONS ROMERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN CALDERON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN OQUENDO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUFAU QUINTANA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUGUERAS ALVELO, GERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUGUERAS FERNANDEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRULL CESTERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRULL GONZALEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRULL MUNOZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNET SANTIAGO, ANGEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO ALVAREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO ASTACIO, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO BONILLA, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO CORTES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO GARCIA, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO LABOY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO PACHO, JOSE EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO SALGADO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO SASTRE, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO SOTO, JAVISH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUSELAS VAZQUEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUSSEAU, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RESTAURANT CORP | 1229 CALLE 20 NE | | | SAN JUAN | PR | 00920 | C | U | | $          2,673.24 |
| BRYCE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BSM BODY SHOP MANUFACTURING | PO BOX 6352 | | | SAN JUAN | PR | 00914-6352 | C | U | | UNDETERMINED |
| BUDET SANCHEZ, SERGIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENA VISTA ALUMINUM | BO. PALOMAS M-24 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BUENO ABREU, RASIK Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $              66.00 |
| BUFETE ACEVEDO & ACEVEDO | PO BOX 9023905 | | | SAN JUAN | PR | 00902-3905 | C | U | | UNDETERMINED |
| BUFETE REICHARD & ESCALERA | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | C | U | | UNDETERMINED |
| BUFETE ROBLES & FRIAS | P O  BOX 363973 | | | SAN JUAN | PR | 00936-3973 | C | U | | UNDETERMINED |
| BUFETE SANTOS & ASOC | URB TERRALINDA | 8 CALLE CORDOVA | | CAGUAS | PR | 00727-2517 | C | U | | UNDETERMINED |
| BUFETE SCHUSTER USERA AGUILO & SANTIAGO | BANK TRUST PLAZA | OFICINA 400 | 268 AVE JUAN PONCE DE LEÓN | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BUFILL ESSO SERVICE CENTER | URB VILLA NUEVA | B 2 CALLE 3 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BUILDERS AND CONTRACTORS INC | URB COUNTRY CLUB | 876 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| BUILDING CENTER INC | PO BOX 40637 | MINILLA STATION | | SANTURCE | PR | 00940 | C | U | | UNDETERMINED |
| BUILDING SPECIALTIES CORP | PO BOX 363347 | | | SAN JUAN | PR | 00936-3347 | C | U | | UNDETERMINED |
| BUITRAGO RAMIREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUJOSA GABRIEL, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULA BULA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULA NEGRON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULA, EDIFICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        92,280.47 |
| BULLDOG UNIFORMS | URB. GARDENVILLE D-16 | BUEN SAMARITANO ST | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| BULTED FIGUEROA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULTED SEPULVEDA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULTRON COLON, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULTRON ESCALERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULTRON MERCADO, PETRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULTRON ROBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULTRON VELEZ, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULTRON, PILARICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUNKER BRUNET, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUONO DE JESUS, LADI V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUONO GREGORY, GIOVANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUREAU OF BUSINESS PRATICE | PO BOX 70845 | | | CHICAGO | IL | 60673-0845 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGOS AGUILAR, DAINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ALLENDE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ALVARADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ALVARADO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ANDUJAR, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS APONTE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ARROYO, ANGIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ARROYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ARZUAGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS AVILES, DORIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS BERDECIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS BERMUDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS BERRIOS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS BURGOS, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CARABALLO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CARDONA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CASANOVA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CASIANO, DEVITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CASTELLANOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS COLLAZO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS COLLAZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS COLON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CORCINO, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS COTTO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS DE JESUS , JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS DIAZ, DIANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS FELICIANO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS FLORES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS FLORES, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS GARCIA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS GARCIA, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS GARCIA, KIDDANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS GUTIERREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS GUZMAN, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS HERNANDEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS JORGE, NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGOS JUSTINIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LARA, JOSE A Y ZORAIDA, REYES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LEON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LEONARDO, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LLORENS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LOPEZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LOPEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LOZADA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LUGO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LUNA, MARIE CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MALAVE, NORMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MALDONADO, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MARTINEZ, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MEJIAS, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MELENDEZ, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MELENDEZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MENDEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MERCADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MILLAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MILLET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MOJICA, MAGDIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MONROIG, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MONTANES, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MONTES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MONTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MONTES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MORALES, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 301.00 |
| BURGOS MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MORALES, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MOYETT, RICHARD Y PAGAN ROSA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS NEVAREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS NIEVES, AIXA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS NIEVES, ALBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS NUNEZ, BERKIS AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS OCACIO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS OCASIO, HILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGOS ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, DARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PABON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PACHECO, ERISON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PADUANI, NORCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PEREZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PEREZ, NIRKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS REYES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, DANNA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, GLADYS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, YANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SALGADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTANA, GRISSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTIAGO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTIAGO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTIAGO, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTIAGO, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGOS SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SANTOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SENQUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SERRANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SERRANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS TEJERO, ANA ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS TORRES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS TORRES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS TORRES, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS TORRES, SAMUEL Y ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS URIBE, RICKEY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VALDESPINO, YAMELITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VARGAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VAZQUEZ, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VAZQUEZ, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VILLEGAS, ELIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, JOSE E Y VELEZ, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURKE, STEVEN Y WARMINSKI, LEIGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUS RENTAL & SERVICE | PO BOX 8 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| BUSBY, MORRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSCAMPEL, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSHER CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSIGO CUEBAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK EAST | | | OLD SAYBROOK | CT | 06475 | C | U | | UNDETERMINED |
| BUSINESS COMMUNICATION REVIEW | 999 OAKMONT PLAZA DRIVE | SUITE 100 | | WESTMONT | IL | 60559-1381 | C | U | | UNDETERMINED |
| BUSINESS INTERIORS INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS MONITOR INTERNATIONAL | 179 QUEEN VICTORIA STREET | | | LONDON | COUNT | EC4V 4DU | C | U | | UNDETERMINED |
| BUSINESS SOLUTIONS | ENRIQUE JARA | REPTO METROPOLITANO | 850 CALLE 57 SE | SAN JUAN | PR | 00921-2312 | C | U | | UNDETERMINED |
| BUSINESS SOUND & MUSIC | SAN CLAUDIO MAIL STA | 234 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BUSINESS TELE-COMMUNICATION | PO BOX 16635 | | | SAN JUAN | PR | 00908-6635 | C | U | | UNDETERMINED |
| BUSO ABOY, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSQUETS PESQUERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSQUETS VAZQUEZ, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSQUETS, HECTOR R Y CAMPOS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSTELO CORREA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSTILLO FERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTLER GRAHAM, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTLER LUGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTLER SALES CORP | 2 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| BUTLER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTTLER PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUXO BORGES, CRUZ F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUYE GONZALEZ, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BVR AMBULANCE BEST CARE INC | PO BOX 71325 | | | SAN JUAN | PR | 00936-8425 | C | U | | UNDETERMINED |
| BY PASS CONSTRUCTION | PO BOX 7604 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BYRD, MICHAEL T Y BYRD, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYRON GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYRON RIVERA, EDADISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYTEK TECHNOLOGY STORE | CABLE DEPOT CORP | URB ROOSEVELT | 461 CALLE CESAR GONZALEZ | SAN JUAN | PR | 00918-2638 | C | U | | UNDETERMINED |
| C & P CONSULTING GROUP INC | URB ENCANTADA | 133 RIVERWALK | | TRUJILLO ALTO | PR | 00976-6214 | C | U | | UNDETERMINED |
| C E & L FIRE EXTINGUISHER DISTRIBUTORS | Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | BAYAMON | PR | 00960 | C | U | | $ 120.00 |
| C Q N INC | PO BOX 192814 | | | SAN JUAN | PR | 00919-2814 | C | U | | UNDETERMINED |
| C&J CLARK AMERICA IN | 156 OAK STREET | | | NEWTON UPPER FALLS | MA | 02464 | C | U | | UNDETERMINED |
| CAAMANO GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAAMANO MALDONADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAAMANO NISTAL, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO ALVAREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO AVILA, CLARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO BELTRAN, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO CABRERA, NORLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO CEDENO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO CEPEDA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO COLON, COLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO DEL VALLE , CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO DURAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO FONTANEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO FRANCO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO FUENTES, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO GARCIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO GARCIA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO GONZALEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO MAYSONET, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO MERCADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO MUNOZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO QUINONES, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO RAFAEL, MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO RAMOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO ROSARIO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CABALLERO SANABRIA, VELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO SANTOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN ACEVEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN AVILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN AVILEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN BADILLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN CABAN, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN CARDONA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN COLON, SANTOS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN COTTO, AMADIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN CRUZ, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN DEYNES, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN DEYNES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN GARCIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN GONZALEZ, ABDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN HERNANDEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN LOPEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MALDONADO, AURORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MALDONADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MARQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MARTELL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MARTINEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MEDINA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MEDINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MENDEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MORENO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MORO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN RAMOS, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN REYES, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN REYES, LIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN ROSA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN ROSADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN SANCHEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN SANTIAGO, HEIDI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN TORRES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CABAN TORRES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN VALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| CABAN VARGAS, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN, MARIA Y GONZALEZ, CESARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABANAS MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABANAS RIOS, CAROLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABASA PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABASSA ARROYO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABASSA GARCIA, LISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABASSA, NYBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABELLO ACOSTA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABELLO LEON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABEZA CHARRIEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABEZA PEREZ, IRIS MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABEZAS, RAUL Y RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABEZUDO NUNEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABEZUDO PEREZ, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABEZUDO SERRANO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABEZUDO, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABOT BONILLA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA AGOSTO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA AGUILAR, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA AHORRIO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA ALGARIN, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA ALICEA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA BAEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 193.00 |
| CABRERA BARROS, CRISTINA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA BONET, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA BRUNO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA BURGOS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CABRERA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CAMACHO, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CASTRO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CEDENO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CHICO, CARMEN EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CHINEA, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CINTRON, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CIRCUNS, NERI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CONTRERAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CORDERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA DARDIZ, JEIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA DAVILA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA DIAZ, ELSIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA DIAZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CABRERA FRANCIS, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GARCIA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GARCIA, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GEIGEL, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GONZALEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GONZALEZ, EDRICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GRUPO AUTOMOTRIZ | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 | C | U | | UNDETERMINED |
| CABRERA LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA MARRERO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA MARTE, ANSELMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA MOLINA, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA MONSERRATE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA MONTAVEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA MORALES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA NEGRON, ATZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA ORTIZ, YARIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA OTERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA PACHE, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA PENA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA PEREZ, LUDMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA PEREZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RAMOS, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RIOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RODRIGUEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RODRIGUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RODRIGUEZ, RUBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA ROMERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SANTANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SANTIAGO, FELIPE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SERRANO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SOTOMAYOR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SUGHEIL, CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA TORRES, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA VELEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA VELEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA VELILLA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA VIRELLA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA VIRELLA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CABRERA YERO, PEDRO A Y RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA, MARLEN L Y SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERO DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERO FERNANDEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERO RUIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERO SANTA, NICOLAS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRET RAMOS, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES ALVAREZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES BARRIS, GRISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES DE SANCHEZ, LUZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES ESCOBAR, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES FONTANEZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES HERNANDEZ, ZOBEIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES JIMENEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES JIMENEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES MERCADO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES PANTOJAS, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES QUIJANO, WANDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES SOLIS, RONNIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES VAZQUEZ, LYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACHO BONNIN, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACHO CACHO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACHO ROSARIO, VERONICA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACHOLA CLASSEN, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACHOLA LEGUILLOW, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADAVEDO ALVARADO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADILLA FERNANDEZ, DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADIZ FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADIZ FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAEZ ALONSO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAEZ DE JESUS , LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAEZ LOPEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAEZ ROSA, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAEZ TORRES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAFE CENTRO | COND PRADOS DEL MONTE | 29 CALLE BASILIO CATALA APT 1106 | | GUAYNABO | PR | 00971-7605 | C | U | | UNDETERMINED |
| CAFE GOURMET & CATERING | PMB 1929 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| CAFE MEDITERRANEO, YEYE'S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE PUEBLO | #275 AVE MUÑOZ RIVERA | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CAFE VALENCIA INC | 1000 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CAFE VICTORIA | PO BOX 2126 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CAFETERIA AROMAS DE MI TIERRA | VILLA CLARITA | H9 CALLE 1 | | FAJARDO | PR | 00738-4301 | C | U | | UNDETERMINED |
| CAFETERIA BAR PLAZA | 21 CALLE MUÑOZ RIVERA | | | BARRANQUITAS | PR | 00794-1703 | C | U | | UNDETERMINED |
| CAFETERIA BC | 43 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5008 | C | U | | UNDETERMINED |
| CAFETERIA CAGUAS COMERCIAL | VILLA DE CASTRO | T20 CALLE 17 | | CAGUAS | PR | 00725-4696 | C | U | | UNDETERMINED |
| CAFETERIA CENTRO GUBERNAMENTAL | PO BOX 1874 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CAFETERIA COLOMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFETERIA DALILA | 2 CALLE MOREL | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CAFETERIA DIAZ | PO BOX 1071 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CAFETERIA EL JUDICIAL | 69 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CAFETERIA EL SOL | 168 PABLO CASALS | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CAFETERIA LA FAMILIA REST | BOX 480 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CAFETERIA LA MINA DE ORO | 1 ACOSTA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAFETERIA LOS AMIGOS | SR ARNALDO VELEZ | PO BOX 942 | | RIO GRANDE | PR | 00745-0942 | C | U | | UNDETERMINED |
| CAFETERIA LOS NIETOS | COCO BEACH | CALLE VISTAMAR 608 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CAFETERIA MI CASA UIPR | HACIENDA SAN JOSE | 8 SANJUANERA | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| CAFETERIA MI DELI | CENTRO JUDICIAL DE FAJARDO | PO BOX 70009 | | FAJARDO | PR | 00738-7009 | C | U | | UNDETERMINED |
| CAFETERIA PIMENTEL | PIMENTEL 200 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CAFETERIA PROGRESO | JOSUE HERNANDEZ ROMAN | 1464 CALLE MUÑOZ RIVERA | | SAN ANTONIO | PR | 00690-1114 | C | U | | UNDETERMINED |
| CAFETERIA ROMAN | BO PALMALLANOS | HC 02 BOX 5495 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CAFETERIA SUPER MARIO BROS | 94 CALLE DR JIMENEZ | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CAFETERIA Y REST MI DELI | 52 GARRIDO MORALES | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CAFETERIA YAUCANA | 52 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CAFOUROS DIAZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS COPY EQUIPMENT INC | CALLE FLORENCIA F-1 | CAGUAS NORTE | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAS EXPRESSWAY MOTORS | BOX 5879 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CAGUAS INSULATION | SANTA ROSA | D-15 CALLE DIANA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAS ORTHOPEDIC CENTER | VILLA DEL REY | FF4 CALLE 11 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAHILL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAICEDO SALAS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAILLET BOIS, HEIDI SCHERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAIN RICART, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS CAJIGAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS CHAPARRO, FREDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS FRANQUI, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS JUARBE, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS MORALES, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJIGAS, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALAFELL MENENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALAHORRANO RAVELO, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALCANO GUZMAN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALCANO LIND, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALCANO MALDONADO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALCANO RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALCANO, PEDRO Y FUENTES, AQUILINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDAS DIAZ, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDAS LORENZO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON SANCHEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERA ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERA ROSADO, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERAS, AGUSTIN Y CARDENALES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERIN GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERO LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERO ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERO PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERO RIOS, LUZ RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERO SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERO SANTIAGO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ALERS, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ALVAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ANDINO, LEYSIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON AYALA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON BENITEZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON BERRIOS, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CALDERON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CARABALLO, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CARRASQUILLO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CARRASQUILLO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CASANOVA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CEPEDA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CONCEPCION, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CORREA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CRUZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON DE LA PAZ GLORYNILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ENRIQUE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ESTRADA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON FELICIER, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON FERRAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON FUENTES, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON FUENTES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON GARCIA, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALDERON GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON GARNIER, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON GONZALEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON GRANADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON HERNANDEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON HERNANDEZ, TIRSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON HUECA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON HUECA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON LANZAR, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON LANZO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MALDONADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MARRERO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MATOS, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MEDERO, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MELENDEZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MELENDEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MOJICA, CARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MORALES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MORALES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MORALES, KARLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MUNOZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON NARVAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ORTIZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ORTIZ, LYNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON OSORIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON OYOLA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PAGAN, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PASTOR, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PERSAD, NYREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| CALDERON PIZARRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PIZARRO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PRADERA, HAYRINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PULESKI, GREGORY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON QUILES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RAMOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RIOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RIVERA, DAINAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ROBLES, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RODRIGUEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ROJAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ROMAN, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALDERON ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ROSARIO, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ROSARIO, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON SALCEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON SANCHEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON TRANSPORT INC | URB RIO PLANTATION | E15 CALLE 1 | | BAYAMON | PR | 00961-3521 | C | U | | UNDETERMINED |
| CALDERON VAZQUEZ, MARCOS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON VELAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON VELAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON VELEZ, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, RAFAEL A Y GERENA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO ALFARO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO ALFARO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO BARREAL, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO CEREZO, SYLVIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO DEL, JUAN AVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO DEL, JUAN AVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO FERNANDEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO JIMENEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO JUARBE, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO MIRANDA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO MULERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO RECIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO SOFTWARE, LLC | 1565 JEFFERSON ROAD | SUITE 120 | | ROCHESTER | NY | 14623 | C | U | | UNDETERMINED |
| CALERO SUAREZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO VILLAN, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALES ALUMINUM | CALLE VILLA NO. 254 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CALES ALVAREZ, EUSTAQUIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALES AUTO SERVICES INC | URB LOS CAOBOS | 857 CALLE ALMACIGO | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| CALES FRATICELLI, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALES LOPEZ, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALES PEREZ, PAULA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALICO HOUSE DECORATIVE FABRICS | CALICO COURT #173 | CARRETERA #2 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PRINCETON FULFILLMENT SERVICE | PO BOX 7780-4721 | | | PHILADELPHIA | PA | 19182-4721 | C | U | | UNDETERMINED |
| CALIMANO GUARDIOLA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIPER CORPORATION | 1172 BEACON STREET | | | NEWTON | MA | 02461 | C | U | | UNDETERMINED |
| CALI'S VIETNAMESE RESTAURANT | 1313 FIFTH STREET SE | | | MINNEAPOLIS | MN | 55414 | C | U | | UNDETERMINED |
| CALITEK INC | REPTO TERESITA | B20 CALLE 4 | | BAYAMON | PR | 00961-3679 | C | U | | UNDETERMINED |
| CALIXTO LABOY, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO VEGA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIZ DAVILA, ELIXMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALLEJAS ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO APONTE, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO CARRASQUILLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO CRUZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO FERNANDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO MASA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO MEDINA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO MORALES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALO PEREZ, KAREM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALVENTE BOCACHICA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALVO RIVERA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALVO RUIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALVO SANTIAGO, AIDA NADIEZDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALZADA CANALES, ONELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALZADA DE JESUS , JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALZADA FERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALZADA GARCIA DE LA NOCEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALZADA ROBLEDO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ACEVEDO, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ADORNO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ALDARONDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ALMEDA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ANDUJAR, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO AROCHO, BYVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ARROYO, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO AVILA, ELIONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO BAEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO BENITEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO BERMUDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO BERRIOS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CARABALLO, WILMER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CARRASQUILLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CENTENO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CINTRON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CONCEPCION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CORTES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMACHO COTTO, JO ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CRUZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CRUZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CUADRADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CUEVAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO DE JESUS, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO DE, MARIA TJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO DELGADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO DELGADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO DIAZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO FONSECA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO GALINDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO GONZALEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO GUAL, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO GUAL, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO HERNANDEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO HORNEDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO HORRACH, KIARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO HUERTAS, MILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO IGUINA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO IRIZARRY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO IRIZARRY, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO KUILAN, JAILYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LABOY, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LARTIGAUT, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LEBRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LOPEZ, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LUGO, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LUIS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MARCANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MARRERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MARTINEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MELENDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MELENDEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MERCED, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MONTALVO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MUNIZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO NAVARRO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO NEGRON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO NIEVES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO OLIVERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ORTIZ, TURBIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO PADILLA, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMACHO PENA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO QUINONES, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO QUIÑONES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RAMIREZ, IRIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RAMIREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO REYES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RIVAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RIVERA, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RIVERA, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RODRIGUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RODRIGUEZ, ERVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RODRIGUEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RODRIGUEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ROMAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ROSSY, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ROSSY, ZAIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RUIZ, EDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RUIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SANCHEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SANTANA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SANTIAGO, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SANTIAGO, WANDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SHARLENE, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SIERRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SOTO, BELFORD I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SOTO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SOUCHET, LORNA ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO TANON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO TORO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO TORRES, ALLISSETTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO TORRES, FERNANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO TORRES, VANESSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VARGAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VARGAS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VEGA, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VELAZQUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VELEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VICENS, GILBEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VILLEGAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ZOBEIDA, SANTO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMACHO, MARYLIN Y PAGAN ALFARO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHOM DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA DE REPRESENTANTE | EL CAPITOLIO BOX 9022228 | | | SAN JUAN | PR | 00902-2228 | C | U | | UNDETERMINED |
| CAMARA OPPENHEIMER, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARENO DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARENO GOMEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARENO LEON, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARENO ROJAS, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARENO ROJAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMAYD VELEZ, ELVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMBRELEN MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMBRELEN ROBLES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMBRIDGE COLLEGE PR REGION CENTER | 268 AVE JUAN PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CAMBRIDGE UNIVERSITY PRESS | ORDER DEPARTMENT | 100 BROOK HILL ROAD | | WEST NYACK | NY | 10994 | C | U | | UNDETERMINED |
| CAMEJO, GIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERA MUNDI INC | CARR NUM 1 KM 34 1 | REPARTO INDUSTRIAL CARTAGENA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAMERON CINTRON, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERON IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERON MALDONADO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERON RIVERA, VIRGILIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERON ROSARIO, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERON SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERON SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE'S SIDEWALK CAFE | POPULAR STREET BUILDING | 153 AVE PONCE DE LEON UNIT B | | SAN JUAN | PR | 00917-1245 | C | U | | UNDETERMINED |
| CAMILO NAZARIO, LUZ MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.92 |
| CAMILO PASTRANA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO PASTRANA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO PASTRANA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO PASTRANA, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO ROBLES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMINERO RAMOS, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIS ROSADO, JOHANN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIS SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAGNE ARZOLA, LIANN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO CORRECCIONAL JAYUYA | HC 02 BOX 8500 | | | JAYUYA | PR | 00664 9615 | C | U | | UNDETERMINED |
| CAMPAMENTO EL GUACHO | IVAN LEBRON M | CARR 119 KM 44 7 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CAMPIS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO AYALA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO FIGUEROA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO MALPICA, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO RIVERA, LOURDES DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO URRUTIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMPOS ABELLA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS CAR WASH | PO BOX 591 | | | BARCELONETA | PR | 00617-0591 | C | U | | $ 814.00 |
| CAMPOS COLLAZO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS CRUZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS CRUZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS DE, LUZ ALEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS JUARBE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS MALARET, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS MANGUAL, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS MENDEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS PEREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.69 |
| CAMPOS RAMOS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS RAMOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS RODRIGUEZ, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS RODRIGUEZ, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS ROSA, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPS MALDONADO, IVEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPS REYES, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.50 |
| CAMPUSANO DE LA ROSA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMUÑAS, SUCESION JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMUY GUN CLUB INC | PO BOX 140073 | | | ARECIBO | PR | 00614-0073 | C | U | | UNDETERMINED |
| CAMUY SANTIAGO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANA COLON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANA GERENA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANA RIVERA, CARLOS ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANABAL ENRIQUEZ, TIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANABAL II, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANABAL LOPEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANABAL PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES CARABALLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES CARRASQUILLO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES CASTILLO, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES CRUZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES CRUZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES CURBELO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES DAVILA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES DIAZ, MIKHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES DOMENECH, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES HERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANALES MARIE, PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES MEDINA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES MENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES MERCADO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES MONTAÑEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES NAZARIO, LUIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES ORTEGA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES ORTEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES QUINONES, BELMANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES QUINONES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES REYES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES RODRIGUEZ, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES TORRES, ANGEL DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES ULLOA, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALS CABRERA, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALS LOZADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALS MARRERO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALS MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANARIO MORALES, JAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANAS GONZALEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL ACEVEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL ARCE, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL BURGOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL CALDERON, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL CANDELARIO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL CASIANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL DE CRUZ , LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL FERNANDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL GONZALEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL GUERRA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL HERNANDEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL HERNANDEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL HOLGUIN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL LOPEZ, RAMONA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL LOZADA, DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL LUCIANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL MANZANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL MATOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL MATOS, MEDELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL MOJICA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL ORTIZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL OSVALDO, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANCEL PASTRANA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL RAMIREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL RAMIREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL RAMOS, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL RIVERA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL ROSAS, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL RUBERTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL SAMALOT, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL SEPULVEDA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL SERRANO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL TORRES, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL TORRES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL TORRES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL VELAZQUEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL VILA, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL, NORMARIS Y SILVA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO ARCE LAY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO BIGAS, MIGUEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO GONZALEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO MAYOL, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO MEDINA, YARMILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO SIERRA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDAL SEGUROLA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| CANDAL, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA ACEVEDO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA AGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA ALICEA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA BAEZ, IDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA BONET, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA BRUNO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CANDELARIA, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CASAÑAS, DELIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CRUZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CRUZ, SENAHIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CURBELO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA DE, EUNICE SJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA MARTES, NIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA MARTINEZ, SELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA MEDINA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA MELENDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA MUNOZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDELARIA MUNOZ, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA PONCE, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA REYES, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA ROLON, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA ROSA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA SOTO, EDGARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA VEGA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA, JULIA Y CANDELARIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA, RUBEN Y CANCEL RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA, SANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO ARROYO Y , CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO BRAVO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO CALIZ, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO CLAUDIO, KAREN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO EDUARDO, NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO FIGUEROA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO GALARZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO GARCIA, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO GONZALEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO GONZALEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO JANEIRO, AURELIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO LOPEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO MATOS, LIDICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO MELENDEZ, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO MILLAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO MULERO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO NAZARIO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO PEREZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO PIZARRO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO PIZARRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO RAMOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO ROSADO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO ROSARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO ROSAS, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO RUPERTO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296.40 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDELARIO SANTIAGO, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO SERRANO, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO VIDRO, ZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO VILLANUEVA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIS RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELAS GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELAS RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELAS RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELAS VALDERRAMA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELAS VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELERO RESORT PALMAS DEL MAR | 170 CANDELERO DRIVE | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CANDIDA TORRES-TUTORA-DE RAMONA TORRES | REPTO METROPOLITANO | 852 CALLE 55 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CANDY LAND VENDING MACHINES | HC 10 BOX 7786 | | | SAN GERMAN | PR | 00637-9707 | C | U | | UNDETERMINED |
| CANIACOS AUTO GLASS | HC 2 BOX 16906 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CANINO GALI, LUTGARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANINO MARTINEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANINO SANTIAGO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANINO SANTOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO ALAMO, KELLIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO AUTO GLASS | BOX 191742 | | | SAN JUAN | PR | 00919-1742 | C | U | | UNDETERMINED |
| CANO GANDIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO GUERRERO, TAUNY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANON USA INC | 100 RIDGE ROAD | | | JAMESBURG | NJ | 08831 | C | U | | UNDETERMINED |
| CANOVANAS MEDICAL CENTER CSP | PO BOX 1649 | | | CANOVANAS | PR | 00729-1649 | C | U | $ | 65.00 |
| CANÓVANAS SIGNS | 75 CALLE PEPITA ALVÁNDOZ | ESQ CALDERÓN MUJICA | | CANÓVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CANS RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTRES CARMONA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTRES CORREA, NICOLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTRES PADILLA, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANUELAS ZAMBRANA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPACETTI RIVERA, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPARRA CONTROLS ENGINEERING | PO BOX 366083 | | | SAN JUAN | PR | 00936-6083 | C | U | | UNDETERMINED |
| CAPARRA NEW SERVICE | PO BOX 902-3670 | | | SAN JUAN | PR | 00902-3670 | C | U | | UNDETERMINED |
| CAPELES GONZALEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELES GONZALEZ, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELES RODRIGUEZ, SANTA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELLA GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELLA MARQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELLA SEGARRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELLA SERPA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELLA, ALEJANDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPESTANY MENDOZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPESTANY QUIÑONES, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPESTANY, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPETILLO GONZALEZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPETILLO NEGRON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPIELO MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPIFALI PEREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOLNET | PO BOX 25706 | | | ALEXANDRIA | VA | 22313-5706 | C | U | | UNDETERMINED |
| CAPITULO ARBITROS BALONCESTO DE QUEBRADILLAS | PO BOX 389 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| CAPO COLON, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CAPO COLON, WILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO DELGADO, VIVIAN ADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO DIAZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO HERNANDEZ, MOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO MALDONADO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO MENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO RIVERA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO RIVERA, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO RODRIGUEZ, BLASINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO ROSELLO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO, OCTAVIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPPA ROBLES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPPAS RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPPAS SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPPAS TORO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPPAS VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPTAIN'S MEAT MARKET | AVE. 200 LOCAL # 8 | VILLA MARINA SHOPPING CENTER | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CAPURRO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPUTIS ORTEGA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS DUENO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS GALARZA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS GARCIA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS MADERA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS ROBLES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAQUIAS VEVE, ESTELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAR AND TRUCK OUTLET | 2030 AVE LAS AMERICAS | ESQUINA MIRAMAR | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CAR ELECTRIC SUPPLY INC | F-4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CAR MAR CASH AND CARRY | HC 01 BOX 4070 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CARABALLO ABREU, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALEJANDRO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALUMINIUM | HC 1 BOX 3118 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| CARABALLO ALVAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO APONTE, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO AROCHO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARABALLO AROCHO, LUZ MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO AROCHO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ARZOLA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO BURGOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CARABALLO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CARABALLO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CARABALLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CARABALLO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CARRAU, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CEDEYO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CIRILO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CLEMENTE, JULIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO COLON, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO CORREA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO COTTO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO COURET, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ESCOBAR, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO FABIAN, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO FERRER, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO FRATICELLI, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO GARCIA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CARABALLO GARCIA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO GARCIA, NORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO GONZALEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO HERNANDEZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO JUAN, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO JULIA, JOED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO LOYOLA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MALDONADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MALDONADO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MARIANI, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MARQUEZ, WILHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MARTINEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MARTINEZ, ELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MARTINEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MARTINEZ, YANNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MEDINA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MENDEZ, LIGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MORALES, ADALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO NATAL, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO NATAL, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO NAZARIO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARABALLO NOGUERAS, SYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO OQUENDO, JASON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ORTIZ, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO PACHECO, ECHANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO PADILLA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO PENA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO PENA, FRANCISCO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RAMIREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO REYES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RIVERA, EURANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ROBLES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RODRIGUEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ROSARIO, DIARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SANCHEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SANCHEZ, MIRIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SANTIAGO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SANTIAGO, ERIC JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SANTIAGO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SEPÚLVEDA, JOSÉ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SEPULVEDA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SIERRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SOTO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO TOLOSA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VARGAS, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VEGA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VELAZQUEZ, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VELAZQUEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VELEZ, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VELEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VELEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VELEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VENTURA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VIROLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARABALLO, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLOL TORRES, AISHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARAMBOT RUIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARASQUILLO SOLIVAN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARASQUILLO, APOLONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARATINI GONZALEZ, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARATINI DE APONTE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARATINI MEJIAS, MIGUEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARATINI OCASIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBAJOSA GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO BERRIOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO BETANCOURT, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO DELGADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO DELGADO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO DINGUIS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO LOPEZ, NIDSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO TRINIDAD, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBO DEL TORO , ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBO FUENTES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBO LUGO, AGUSTIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBO MARTI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBO PAGAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONEL GARCIA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL ARCELAY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL GALARZA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL LANUZA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL RIVERA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL RONDON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONERA PARDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBOT CALDERON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARCANO ROMAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARCIA SANCHEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDALDA SOTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDE DIAZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDE GOMEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDE MALDONADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDEC MARTINEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDEC MUÑIZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDEC REYES, SANDRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDENALES FIGUEROA, ELISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDENALES LOPEZ, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDENALES MATOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDENAS LAZARO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIN LOPEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDIN PAGAN, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ALICEA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ALVAREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA AMBULANCE | MIGDALIA CARDONA | URB LAS DELICIAS | B6 CALLE ORQUIDEA | BARCELONETA | PR | 00617-3454 | C | U | | UNDETERMINED |
| CARDONA ANDREU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA AROCHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA BALLESTER, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA BARRETO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA BONILLA, IVETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CABAN, HAYDEE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CACERES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CANCIO, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CARDONA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CARTAGENA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CASANOVA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CASANOVA, SEGUNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CASANOVAS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA COLON, BETEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA COLON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA COLON, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CONCEPCION, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CONCEPCION, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CORTES, ANA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CORTES, IVELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CORTES, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA COSME, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CRESPO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CRESPO, ARICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CUEVAS, JANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA DOBLE, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ESTEVES, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GARCIA, ALICIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GARCIA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GARCIA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GARCIA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GARCIA, TENSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GERENA, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA GONZALEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.80 |
| CARDONA GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA HERNANDEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA HERNANDEZ, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MACHUCA, GRISEIDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MALAVE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MALDONADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDONA MARQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MARRERO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MEDINA, FELIX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MENDEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MOLINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MORALES, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MORALES, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MUNIZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MUNIZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA NEGRON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA NIEVES, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA NOVALES, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA OLIVENCIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PAGAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PANTOJAS, VELIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PELLOT, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PEREZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PEREZ, EMERIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PEREZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PEREZ, RICARDO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PEREZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PINEIRO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PINEIRO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RAMOS, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RAMOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RAMOS, SANTOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA REYES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RIOS, ADIARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RIOS, MARIANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RIVERA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RODRIGUEZ, ADALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RODRIGUEZ, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROSA, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROSADO, WILMILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SALDANA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SAMALOT, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SANTANA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SANTANA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SANTIAGO, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDONA SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SEGARRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SEPULVEDA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SERRANO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SICARD, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SOTOMAYOR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA TOMASSINI, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA VALENTIN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA VALENTIN, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA VALLE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| CARDONA VELEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA, GAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA, SANTOS Y PADILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDOZA GARCIA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDOZA LOPEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDOZA LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDOZA LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDOZA SEDA, EVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDY GARCIA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREER TRACK | PO BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | C | U | | UNDETERMINED |
| CAREMCO INC | CAPARRA HEIGHTS STA | PO BOX 11382 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CARHIL DEVELOPERS INC | PO BOX 929 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CARIBBEAN AIR SERVICES | AMELIA CONT STATION | PO BOX 3185 | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| CARIBBEAN ASSOCIATION OF TENNIS OFFICIAL | C/O HECTOR FIGUEROA | VENUS GARDENS 1737 CALLE LIBRA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN BROADCAST SUPLIERS INC | PO BOX 190237 | | | SAN JUAN | PR | 00919-0237 | C | U | | UNDETERMINED |
| CARIBBEAN BUSINESS CASIANO COMMUNICATIONS INC | PO BOX 12130 | | | SAN JUAN | PR | 00914-0130 | C | U | | UNDETERMINED |
| CARIBBEAN BUSINESS GROUP | PO BOX 1515 | | | VEGA BAJA | PR | 00694-1515 | C | U | | UNDETERMINED |
| CARIBBEAN DATA SYSTEMS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | SAN JUAN | PR | 00920-4507 | C | U | | UNDETERMINED |
| CARIBBEAN DIESEL TECHNOLOGY | PO BOX 1712 | | | SABANA SECA | PR | 00952-1712 | C | U | | UNDETERMINED |
| CARIBBEAN EQUIPMENT INC | 502 AVE HOSTOS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN HOTEL DEVELOPERS | 6530 ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CARIBBEAN HOTEL SUPPLIES | PO BOX 3687 | | | MAYAGUEZ | PR | 00681-3687 | C | U | | $ 499.00 |
| CARIBBEAN INSULATION MFG CO | PO BOX 3416 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CARIBBEAN INTERNET | PO BOX 11278 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CARIBBEAN MAIL BOXES INC | PO BOX 1283 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CARIBBEAN MICRO SERVICES | CENTRO INTERNACIONAL DE MERCADEO | TORRE I SUITE 702 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CARIBBEAN OFFICE CHAIRS MANUFACTURERS | 147 CALLE TOMAS CARRION MADURO | | | JUANA DIAZ | PR | 00795-1640 | C | U | | UNDETERMINED |
| CARIBBEAN OFFICE DESIGN | 122 EL TUQUE INDUSTRIAL PARK | | | PONCE | PR | 00728-2803 | C | U | | UNDETERMINED |
| CARIBBEAN PHONE CENTER | PO BOX 3171 | | | BAYAMON | PR | 00960-3171 | C | U | | UNDETERMINED |
| CARIBBEAN PHOTO & IMAGING | PO BOX 192273 | | | SAN JUAN | PR | 00919-2273 | C | U | | UNDETERMINED |
| CARIBBEAN POWER SOLUTION | PO BOX 191007 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN SELF STORAGE | RUTA 22 | 7500 AVE 65 INFANTERIA | | CAROLINA | PR | 00987-7176 | C | U | | UNDETERMINED |
| CARIBBEAN SPORTS | SUIT 101 MSC # 127 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CARIBBEAN STEEL FABRICATORS | PO BOX 1044 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| CARIBBEAN SUNLIFE SPECIALTIES CORP | PO BOX 9022828 | | | SAN JUAN | PR | 00902-2828 | C | U | | UNDETERMINED |
| CARIBBEAN TRAVEL MEDICINE CLINIC | 121 DOMENECH ST | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN TRUCK BODIES | PO BOX 56029 | | | BAYAMON | PR | 00960-6229 | C | U | | UNDETERMINED |
| CARIBBEAN WHOLESALES SERVICES | GPO BOX 2730 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBBEAN WOOD WORKING PR INC | SAN ANTONIO | 1916 CALLE COMERCIO | | SAN ANTONIO | PR | 00690-1201 | C | U | | UNDETERMINED |
| CARIBBEAN WOODWORKING PALACE INC | PO BOX 193249 | | | SAN JUAN | PR | 00919-3249 | C | U | | UNDETERMINED |
| CARIBE GROLIER INC | CALLER BOX 8317 | FERNÁNDEZ JUNCOS STATION | | SANTURCE | PR | 00910-8317 | C | U | | UNDETERMINED |
| CARIBE HILTON HOTEL | PO BOX 90211872 | | | SAN JUAN | PR | 00902-1872 | C | U | | UNDETERMINED |
| CARIBE LITE PANELS | PO BOX 195333 | | | SAN JUAN | PR | 00919-5333 | C | U | | UNDETERMINED |
| CARIBENET | CRITICAL HUB NETWORKS, INC | PO BOX 11278 | | SAN JUAN | PR | 00910-2378 | C | U | | UNDETERMINED |
| CARICE TOSADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARICO PUERTO RICO LLC | CAF 1 BUILDING | 150 CARR SECTOR CENTRAL BOX 8 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CARIDAD, RANDOL Y SAEZ COLON, ABBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDES GONZALEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDES RUIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINO AUTO PARTS | 333 ANTONIO G. MELLADO | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CARINO AUTO REPAIR | PO BOX 761 | | | HUMACAO | PR | 00792-2347 | C | U | | UNDETERMINED |
| CARINO ESQUILIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINO RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARION GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIRE MEDINA, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA´S SWEETS | PO BOX 19265 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CARLE MARTINEZ, GLORISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLEQUIN SERVICE | PO BOX 361464 | | | SAN JUAN | PR | 00936-1464 | C | U | | UNDETERMINED |
| CARLO ALAMEDA, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO BELEN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO BELEN, EVEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO FLORES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO FONT, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO LUGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO MUNIZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO PADILLA, FLAVIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO PAGAN, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO REINALDO, FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO REYES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO VELEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A, SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AUTO AIR | HC 3 BOX 14298 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CARLOS CABRERA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,050.00 |
| CARLOS COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E VAZQUEZ Y DAISY ALVAREZ (TUTORA) | URB METROPOLIS | 2 E-21 CALLE 35 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS FONTAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GAZTAMBIDE & ASOCIADOS | BANCO POPULAR CENTER | 208 AVE PONCE DE LEON STE 1515 | | HATO REY | PR | 00918-1006 | C | U | | UNDETERMINED |
| CARLOS LABAULT INC | BOX 3092 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARLOS ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TRANSPORT INC | CARLOS I SANTIAGO SANTIAGO | CALLE LEON #25 | | CAYEY | PR | 00736 | C | U | | $ 95.00 |
| CARMARY CATERING | CARLOS SANTIAGO | URB JESUS M LAGO | M6 CALLE LONGINO MEDINA | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CARMELO BREBAN MERCADO C/O CUERPO BOMBERO | MARGINAL MIGUEL PAU | CALLE ALCAZAR | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CARMELO LOPEZ & MARGARITA GONZALEZ | HC 5 | PO BOX 31576 | | HATILLO | PR | 00659-9719 | C | U | | UNDETERMINED |
| CARMEN MUNTANER, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S, COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S, DELGADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO COLON- ANGEL SOTO (TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA ALEMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA ALVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA BENITEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA BONILLA, ANA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CALDERON, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CAMACHO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CANCEL, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CARLOS, DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CLAUDIO, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CLAUDIO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA COLLAZO, LUISA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA COLON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA COLON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CORREA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA DELGADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA DOMINGUEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA GALARZA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA GONZALEZ, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA GOTAY, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA GRACIA, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA GUADALUPE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA GUADALUPE, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| CARMONA GUADALUPE, JIM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA GUTIERREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA HANCE, DAMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA IGLESIAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA ISAAC, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA LANAUSSE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMONA LOPEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA LOZADA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MALDONADO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MALDONADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MARRERO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MATOS, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| CARMONA MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MONTANEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MORALES, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA NAZARIO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA OSORIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA QUINONES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA RIOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA RIVERA, LISANY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA ROBERTO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA RODRIGUEZ, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA RODRIGUEZ, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA RODRIGUEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA SAMARIS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA SANTIAGO, IVAN ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA TORRES, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA VAZQUEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA ZENO, YELITZA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARNEGIE SYPER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO CARO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO COSTAS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO CRUZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,160.00 |
| CARO CUMBAS, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO DE JESUS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO DELGADO, NICANOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO DELGADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO MORALES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO MORENO, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO MORENO, CARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO RIOS, CARMEN NELDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO RUIZ, EDGAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO SANCHEZ, DAMARIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO, AMILKAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA ACADEMIC PRESS | 700 KENT STREET | | | DURHAM | NC | 27701 | C | U | | UNDETERMINED |
| CAROLINA PIETERSZ, INDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARPENA AVILES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPENA MARTINEZ, RAUL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPET ULTRA CLEANERS | PO BOX 367620 | | | SAN JUAN | PR | 00936-7620 | C | U | | UNDETERMINED |
| CARPIO CEPEDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPIO MEJIAS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRABALLO SIERRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRADERO CATERING CORP | HC 2 BOX 70705 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CARRADERO TANON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRADERO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRAHER, MARK Y CARRAHER, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRANZA AMADOR, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRANZA DE LEON , NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASCO AYALA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASCO DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASCO DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASCO GUERRA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASCO RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASCO RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASCO SANTOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO AGOSTO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ALVARADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ALVARADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO APONTE, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO APONTE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ARCE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ARISTUD, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ARROYO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO AVILES, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO AYALA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO BAEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO BELTRAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO BETANCOURT, MARY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO BORRERO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO CARRASQUILLO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO CARRASQUILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO CARRASQUILLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO CASTILLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO CASTRO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO CIRINO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO COLON, KEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO COLON, ROSIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO CORREA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO COTTO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO DAVIU, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO DELGADO, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO DELGADO, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO DIAZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ESPIET, FLORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO FALCON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO FIGUEROA, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO GONZALEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO HERNANDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO HERNANDEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO JIMENEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO LANZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO LAZU, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO LOPEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MALDONADO, DIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MARCANO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MARCANO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MARGARITA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MARTINEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MATOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MERCED, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MORALES, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO NIEVES, YUDELCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ORTIZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO PACHECO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO PACHECO, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO PACHECO, WILGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO PEREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO PEREZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO PIZARRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO PIZARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO QUINONES, JAFFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO QUINONES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RAMIREZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO REYES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO REYES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO REYES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO REYES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIOS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, JEHIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO RIVERA, JOCELYN NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, ROXANALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIZALDOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ROBLES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RODRIGUEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ROSARIO, LEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ROSARIO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SANTANA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SANTIAGO, NAYDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SERRANO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SOLIS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SOTO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO VAZQQUEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO VAZQUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO VEGA, LUIMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO VILLANUEVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO YOLANDA, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, ADA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, EUSTAQUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, EUSTAQUIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, EVA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, JOSE A Y VIERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, WANDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRAU ACOSTA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRAU MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA DE LA CRUZ WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA TIRADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRERAS CARIDAD, CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS CASTRO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS COELLO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS GUTIERREZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS LOPEZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS ROSADO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS TOLEDO, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO ARROYO, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO COLON, CRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO CRESPO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO DE JESUS , ELIAS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO DE JESUS, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO FIGUEROA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO GALLOZA, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO LOPEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO MARTELL, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO MORENO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO NERITZA, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO NIEVES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO ORTIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO RIVERA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO RODRIGUEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO RODRIGUEZ, ELVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO ROMAN, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRETERO ROSADO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIER PR | PO BOX 9357 | | | SAN JUAN | PR | 00908-9357 | C | U | | UNDETERMINED |
| CARRIL CRUZ, ELVIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILES GARCIA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO ACEVEDO, ANEUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO CANCEL, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO CANCEL, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO CINTRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO CINTRON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO CINTRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO COTO, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO CRUZ, BEATRIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO DEL VALLE , ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO GARCIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRILLO HUMANO, YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO LOPEZ, DORIS ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO MADERA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO MILLAN, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO MOJICA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO MONTANEZ, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO PHILLIPS, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO PIZARRO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO RAMOS, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.80 |
| CARRILLO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO SANJURJO, LISA LORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO SEVILLA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO VELEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO, BERNARDO Y AGUAYO, BILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION AGOSTO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION APONTE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION ARROYO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION BARALT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION BARALT, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION BATISTA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION BONANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION CACERES, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION CANCEL, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION CARRASQUILLO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION COTTO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DE JESUS, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DE PENA , MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DEL TORO , LORELEI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DONATO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DONES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION FIGUEROA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION FRAGOSO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GARCIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GONZALEZ, DHELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.10 |
| CARRION GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GUADALUPE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION MARITZA, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION MELENDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION MOLINA, MIGUEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION MOLINA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION MORALES, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION MUNIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION NAVARRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRION NAVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION OCASIO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION PIMENTEL, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION PRINCE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION QUINONES, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION QUINONES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION QUINONEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RAMIREZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RAMOS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RAMOS, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION REYES, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION REYES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RIVERA, MELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RODRIGUEZ, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION ROMAN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION ROSA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RUIZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION SANTIAGO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION SERRANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION SERRANO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION TIRADO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION TORRES, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION VAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION VEGA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION VEGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION VELAZQUEZ, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| CARRION VELEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION VELEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION, HERMENEGILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRUCINI ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRUCINI RODRIGUEZ, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRUCINI SUAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRUCINI TORRES, EFIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARSAN INVESTMENT GROUP INC | PO BOX 9300760 | | | SAN JUAN | PR | 00930-0760 | C | U | | UNDETERMINED |
| CARSWELL | PO BOX 1991 | STATION "B" | | TORONTO | ON | M5T 3G1 | C | U | | UNDETERMINED |
| CARTAGENA ALVAREZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA ANNETTE, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA APONTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA APONTE, EMETERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARTAGENA APONTE, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA APONTE, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA BARRETO, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA CANCEL, OMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA CARATTINI, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA CARTAGENA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA CARTAGENA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA CINTRON, CRUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA COLON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA COLON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA CORDERO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA COTTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA DIAZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA DIAZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA FIGUEROA, JOSEFINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA HADDOCK, MILAGROS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA HERNANDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA HERNANDEZ, XESYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA LOPEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MALAVE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MARTINEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MATEO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MELENDEZ, DARIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MELENDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MONTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MUÑOZ, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA OLIVIER, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA ORTIZ, ROBBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA PACHECO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA PACHECO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA PALMER, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA PEREZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA PEREZ, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA RAMOS, LARA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA RIVERA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA RIVERA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA RODRIGUEZ, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA ROSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA SANTIAGO, JESSENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA SANTIAGO, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA TIRADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARTAGENA TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA TORRES, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA TORRES, HECTOR RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA TORRES, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA VILLANUEVA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAS RAMIREZ, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAYA ALVAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTICHUELA SERRANO, MORILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARVAJAL DELGADO, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARVAJAL, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASA CLUB SIGMA | PO BOX 195279 | | | SAN JUAN | PR | 00919-5279 | C | U | | UNDETERMINED |
| CASA DE BATERIAS Y GOMAS | 613 AVENIDA BARBOSA | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| CASA DE JUBILO Y RESTAURACION MANJAR DEL CIELO | PO BOX 330446 | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| CASA DE LA BONDAD | PO BOX 8999 | | | HUMACAO | PR | 00792-8999 | C | U | | UNDETERMINED |
| CASA DE LAS BANDERAS | 812 AVE DE DIEGO | URB CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CASA DE LAS GOMAS MONCHO JUNIOR | HC 3 BOX 28500 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CASA DE LAS INVITACIONES | CENTRO COMERCIAL PLAZA 18 | AVE RH TODD STE 19 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA DIEGO | MSC 453 | 138 WINSTON CHURCHILL AVE | | SNA JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| CASA ELMENDORF INC | SANTURCE STATION | PO BOX 9045 | | SAN JUAN | PR | 00908-9045 | C | U | | UNDETERMINED |
| CASA FEBUS | SANTA ROSA UNIT | PO BOX 6360 | | BAYAMON | PR | 00960-9004 | C | U | | UNDETERMINED |
| CASA GALESA | 108 CALLE CRUZ | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CASA GRANDE MOUNTAIN RETREAT | PO BOX 1499 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CASA JUPITER INC | AVE BARBOSA #21 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CASA OLIMPICA | PO BOX 902-008 | | | SAN JUAN | PR | 00902-0008 | C | U | | UNDETERMINED |
| CASA PROTEGIDA JULIA DE BURGOS | PO BOX 362433 | | | SAN JUAN | PR | 00936-2433 | C | U | | UNDETERMINED |
| CASA PUEBLO | APARTADO 704 | | | ADJUNTAS | PR | 00601-0704 | C | U | | UNDETERMINED |
| CASABE RESTAURANTE INC | PO BOX 6677 | | | BAYAMON | PR | 00960-6677 | C | U | | UNDETERMINED |
| CASABLANCA RAMIREZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASABLANCA SAGARDIA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASADO CRUZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASADO CRUZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASADO DIAZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASADO RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASALDUC TORRES, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASALDUC TORRES, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASALDUC, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASALE VILLANI, SALVATORE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANAS BURGOS, ERICK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA ALVAREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASANOVA AYALA, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA COLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA CRESPO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.80 |
| CASANOVA CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA FIGUEROA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA FIGUEROA, ROSARIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA GARCIA, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA GARCIA, ZAHIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA GUZMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA HUERTAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA MALDONADO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA MONROIG, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA MORALES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA PELOSI, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA PELOSI, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA QUINONES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA RODRIGUEZ, BELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA RODRIGUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 293.50 |
| CASANOVA SILVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA TOLEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA VEGA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA VIZCAINO, SANDRA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVAS MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS REYES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS SOCORRO, LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS SUAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASASNOVAS RODRIGUEZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASASO BERRIOS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASASUS RIOS, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASASUS URRUTIA, ROGELIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASCADE WATER SERVICES INC | 113 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801-6508 | C | U | | UNDETERMINED |
| CASCO RENTAL | PO BOX 366279 | | | SAN JUAN | PR | 00936-6279 | C | U | | UNDETERMINED |
| CASCO SALES | PO BOX 366279 | | | SAN JUAN | PR | 00936-6279 | C | U | | UNDETERMINED |
| CASELLAS ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASELLAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASES ROSARIO, ANTONIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASH & CARRY CEDROS | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | PO BOX S4275 | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CASIANO AYALA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO CASTRO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO CEPEDA, AYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO CORIANO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO CRUZ, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASIANO CRUZ, JOSE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO DIAZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO DIAZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO DIAZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO DIAZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO FELICIANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO FIGUEROA, ADA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO GUEVARA, LADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO HERNANDEZ, YARIDSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO JIMENEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO OLMEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO PARRILLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO PEREZ, SARI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RAMOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RIVERA, WENDELL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RODRIGUEZ, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO SANTIAGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO SOSA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO SUAREZ, MARILYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO TORRES, RAFAEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO VELEZ, JESIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLA BERRIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLA DILAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS ANGLERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.79 |
| CASILLAS NEFTALI, ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS NIEVES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.40 |
| CASILLAS NIEVES, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS PAGAN, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS QUINTANA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS RAMOS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS RIVERA, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS VICENTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIR LEWIS, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASINO, ED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA RUIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA VELEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTAING SILVA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTANAS CRUZ, LOURDES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTAÑEDA MERCADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTANEDA ZORRILLA, LUZ LILIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTAÑEDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTANER COLON, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTANO GONZALEZ, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO FERRER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO NUNEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO PADILLA, ZORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO VAZQUEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANOS BRAN, RAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANOS GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANOS LA COSTA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANOS RESTAURANT | 110 CALLE DOMENECH | | | SAN JUAN | PR | 00918-3504 | C | U | | UNDETERMINED |
| CASTELLAR PACHECO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLAR RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLO ESPINO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLO PARADIZO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLON MIRANDA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTIEL-FOLCH, GABRIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO ARTIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO BACO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO BESARES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO CALDERON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO COLON, CHRISTIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO COLON, MAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO COLON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO COLON, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO CORTES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO CRUZ, LUIS FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO DAVILA, LISANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO DE LA CRUZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO DE LA CRUZ, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO DOMENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO ESTRADA, GLENDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO ESTRADA, GLENDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO INOA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MALDONADO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MARQUEZ, JAVIER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MARTELL, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MENDEZ, JEICYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MENDEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MONTALVO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MONTESINO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MONTESINO, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTILLO MORALES, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO OLAN, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO OLMEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO ORTIZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO PACHECO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO PIAZZA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RAMOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RIVERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RIVERA, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RIVERA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RODRIGUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RODRIGUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO ROMAN, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RUIZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SALDANA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SANTIAGO, GRAHAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SANTIAGO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SANTONI, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SANTONI, OMAR JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SEDA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SEDA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SOTO, ANAIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SOTO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO TAVAREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO TORRES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO TORRES, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO TORRES, WARINER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO TRILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO VARGAS, RUTH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO VEGA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO VOLCKERS, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO, ANGELITA Y VEGA, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO, RICHARD A Y CASTILLO, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLOVEITÍA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRILLO TORRES, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRILLON CARDONA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRILLON CARRION, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ACOSTA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ALGARIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ALONSO, AMANCIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ALVAREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ALVAREZ, EMILY EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO ALVAREZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ANAYA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ANDINO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO AYALA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO BADILLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO BAEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO BAEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO BORRERO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO BORRERO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CABAN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CALDERON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CALDERON, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CALLEJO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CAMACHO, WILFREDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CANALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CARRASQUILLO, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CARRERAS, ADALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CASTRO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CASTRO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CASTRO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CASTRO, SET MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CINTRON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COLON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COLON, NYLDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COLON, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CORDERO, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CORDERO, PLINIO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CORREA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CORREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CRUZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CRUZ, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CRUZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CRUZ, LUIS FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CRUZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CURBELO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CURET, NIURKA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO DE LEON, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO DEYNES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO DIODONET, ELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO DOMINGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ESTRADA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO FIGUEROA, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO FRAGOSO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO FUENTES, LUIS Y VEGA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO FUENTES, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GARCIA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GARCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GARCIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GELY, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GONZALEZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GONZALEZ, LORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GRACIA, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CASTRO GRACIA, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO HERRERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO JIMENEZ, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO JURADO, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO LABOY, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO LAUREANO, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO LAZU, WANDY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MALAVE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MARQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MARTE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MARTELL, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124.60 |
| CASTRO MARTINEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MARTINEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MEDINA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MEJIAS, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MELENDEZ, KAREN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MERCADO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MIRANDA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MONTAÑEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,050.00 |
| CASTRO MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MORALES, NATHANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MUNIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO NEGRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO OLIVERA, WIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO OLIVERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO OROZCO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ORTIZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ORTIZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO OYOLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO OYOLA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO OYOLA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PARSONS, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PEREZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PEREZ, JOEL ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PEREZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PIÑEIRO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO QUIÑONES, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO QUIÑONES, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RAMOS, GLANIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RAMOS, LISBETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RAMOS, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO REFRIGERATION AIR CONDITION SERVICE | URB GLENVIEW GARDENS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CASTRO RIOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, JANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, PRINCIPE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ROMAN, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RONDON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ROSARIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SAAVEDRA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANCHEZ, TAILENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANCHEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANTANA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANTIAGO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANTIAGO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SCHMIDT, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SEGARRA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SEPULVEDA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SERRANO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SILVA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SOBERAL, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TAFFANULLI, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO TELLES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TORRES, ELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VALLESCORBO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VARGAS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VEGA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VEGA, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VELAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VELAZQUEZ, WILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VELEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VELEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VIZCARRONDO, LOIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, JULIO C Y SILVA, SUHEYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRODAD DIAZ, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRODAD QUILES, MIGDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRODAD ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRODAD, GERARDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTROS RODRIQUEZ, SUCN JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASUL HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASULL SANCHEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASULL SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASULL SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA ARLEQUIN, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA BARRERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA BENITEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA BORRERO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA CATALA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA FONFRIAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CATALA FUENTES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA MIGUEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA RIOS, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA SUAREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA ZAYAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA, TOMAS E Y SUAREZ PIZARRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALANO GARCIA, MARY JO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATAQUET ROSA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATERING TITA Y MIGUEL | MIGUEL A. DE JESUS GOMEZ | PO BOX 303 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CATINCHI PADILLA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAUDIER LAVERGNE, MARGARITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAUDILL FERNANDEZ, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAUSSADE, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAUTHEN, BRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAY PENA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYERE MORALES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYEY ALUMINUM | MIGUEL COTTO GARCIA | 295 AVE JESUS T. PIÑERO | | CAYEY | PR | 00736-4310 | C | U | | UNDETERMINED |
| CAZARES VELAZQUE, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CBC BOARDMEN CALLAGHAM | 375 HUDSON ST #201 | | | NEW YORK | NY | 10014 | C | U | | UNDETERMINED |
| CBM CAPITAL BUILDING MAINTENANCE INC | URB PUERTO NUEVO | 1310 CALLE DELTA | | SAN JUAN | PR | 00920-5018 | C | U | | UNDETERMINED |
| CCD STAR BRITE | CARMEN VELAZQUEZ | PO BOX 11398 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CCH WASHINGTON SERVICE BUREAU | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | C | U | | UNDETERMINED |
| CDI /PROCAL | PO BOX 364367 | | | SAN JUAN | PR | 00936-4367 | C | U | | UNDETERMINED |
| CDT DR CAPARROS | PO BOX 5000 PMB 426 | | | CAMUY | PR | 00627-5000 | C | U | | UNDETERMINED |
| CEA INDUSTRIAL SUPPLY INC | APARTADO 190664 | | | SAN JUAN | PR | 00919-0664 | C | U | $ | 80.00 |
| CEARA ALMODOVAR, ILSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLO MILLAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLO PIZARRO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLOS DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLOS FUENTES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLOS GERMOSEN, MAYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLOS GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLOS MOLINA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLOS OSORIO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBALLOS PACHECO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBOLLERO BADILLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SAMOT, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECORT PROPERTIES & SERVICE | PO BOX 5 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CECORT REALTY DEVELOPMENT INC | URB HYDE PARK | 844 CALLE GUAMA | | SAN JUAN | PR | 00927-4241 | C | U | | UNDETERMINED |
| CECY'S DELICATESEN | 122 MARIA MOCZO STREET | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CEDENO AROCHO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO AVILLAN, ENOX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO BADEA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CEDENO CARABALLO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO CORNIER, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO FERRER, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO GONZALEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO HERNANDEZ, JAZMAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO LOPEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO MARILIDIA, CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO MARTINEZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO MELENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO MERCADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO POMALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO QUINONES, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO RIVERA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO RODRIGUEZ, GENARO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDEÑO RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO SANABRIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDEÑO TORRES, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO VAZQUEZ, AURELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO VAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRE CEDRE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRE CORREA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRE RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEIBA AUTO REPEIR | THE VILLAGE | 29 CALLE SANDY CAY | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| CEIDE AYALA, MANUEL J | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEBRATE PARTY RENTAL | URB PURPLE TREE | 534 CALLE FERNANDEZ VANGA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CELESTE SUAREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA ROMANY, BUFETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENGAGE LEARNING ACADEMIC | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | C | U | | UNDETERMINED |
| CENTENO ACEVEDO, ARCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO ALVARADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO BATALLA, MELISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO BENERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO CASTRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO CINTRON, YULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO COSME, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO DIAZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO FELICIANO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO FERREIRA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO FERREIRA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO FIGUEROA, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTENO FRANCO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO GIRONA, JOMARIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO JUARBE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MADELYN, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MEDINA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MEDINA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MEJIAS, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MERCED, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MERCED, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MONTERO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MORALES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO NIEVES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO PRATTS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RAMOS, MARIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RIOS, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RIVERA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RIVERA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RIVERA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RODRIGUEZ, CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO ROMAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO SALGADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO SANTIAGO, JOAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO SERRANO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO SERRANO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO SOTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO VILLEGAS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR ADVANCED STUDIES IN MANAGEMENT | 1574 MALLORY COURT | | | BOWLING GREEN | KY | 42103 | C | U | | UNDETERMINED |
| CENTER TECH COMMUNICATION | PO BOX 1253 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTERO ORTIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICHE | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRO ALINEAMIENTO AIBON | PO BOX 574 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ COAMO | HC 1 BOX 10156 | | | COAMO | PR | 00769-9723 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ JUANO | HC 6 BOX 76450 | | | CAGUAS | PR | 00725-9520 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ PUERTORIQUEÑO INC | 2000 CARR 860 | | | CAROLINA | PR | 00987-7264 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5056 | | | AGUADILLA | PR | 00605-5056 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO BELLAS ARTES DE GUAYNABO | APARTADO 1059 | | | GUAYNABO | PR | 00970-1059 | C | U | | UNDETERMINED |
| CENTRO BELLAS ARTES LUIS A FERRE | MINILLAS STATION | PO BOX 41287 | | SAN JUAN | PR | 00940-1287 | C | U | | UNDETERMINED |
| CENTRO CATERING | HC 2 BOX 3247 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| CENTRO COMPACTO BODY SHOP | PO BOX 359 | | | AGUADA | PR | 00602-0359 | C | U | | UNDETERMINED |
| CENTRO COMPRESIVO DE CANCER DE LA UPR | PMB 711 89 DE DIEGO AVE | SUITE 105 | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| CENTRO COOL AUTO AIR | HC 1 BOX 7052 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO CUIDADO AMOR INC | HC-01 BOX 4261 | | | BARRANQUITAS | PR | 00794 | C | U | $ 9,580.27 |
| CENTRO CUIDADO DIURNO MI ARCOIRIS DE AMOR | MILENIA CRUZ DE LA CRUZ | 48 CALLE FLORENCIO STGO | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO CUIDO DE NINOS-DYSNYLAND DAY CARE | RES BAIROA | AS J CALLE 28 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO CULTURAL BAUDILIO VEGA BERRIOS | CALLE MCKINLEY PLAZA | | | MAYAGÜEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO DE ADIESTRAMIENTO Y SERVICIOS COMUNITARIOS EPI INC | PO BOX 1918 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS INC | 133 CALLE DR. GONZÁLEZ | | | ISABELA | PR | 00662 | C | U | $ 2,284.26 |
| CENTRO DE ALINEAMIENTO Y BALANCEO DE JOSE PALAU | HC 5 BOX 5000 | | | AGUADILLA | PR | 00603-9516 | C | U | | UNDETERMINED |
| CENTRO DE ALINEAMIENTO Y BALANCEO MORALES | APARTADO 253 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CENTRO DE ALQUILER AIMARIE | PO BOX 200 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DE DES INTEGRAL MAFALDA INC | 3092 URB MONTESOL | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO INC | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | C | U | $ 6,499.34 |
| CENTRO DE EDUCACION ACELERADA | PO BOX 2836 | | | RIO GRANDE | PR | 00745 | C | U | $ 125.00 |
| CENTRO DE ESTUDIOS DE JUSTICIAS DE LAS AMERICAS | RODÓ 1950, PROVIDENCIA | REGIÓN METROPOLITANA | | CHILE | | | C | U | | UNDETERMINED |
| CENTRO DE GOMAS JEHOVA JIREH | CARR 853 KM 7.9 | BO BARRAZAS BOX HC-14792 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CENTRO DE INSPECCION ROSADO | PO BOX 1507 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTRO DE INVESTIGACION Y CONSERVACION DE PATRIMONIO CULTURAL | PMB 204 | PO BOX 70171 | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| CENTRO DE PINTURA Y GASES | 7276 AVE SGTO AR CALERO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CENTRO DE REHABILITACION Y MEDICINA FISICA | 108 CALLE DR VEVE | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIO AUTOMOTRIZ ORTIZ | ROBERTO ORTIZ SANTIAGO | PO BOX 1436 | | OROCOVIS | PR | 00720-1436 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA LA MONTANA | HC 71 BOX 4047 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CENTRO ELECTRIC DEL NORTE | PO BOX 2334 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO ELECTRIC JCA CORP | PO BOX 761 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CENTRO ESTUDIANTIL | C/C PLAZA PR LOCAL 10 CARR 1 | ESQ CALLE SEIN | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO FIESTA | 124  AVE LUIS MUÑOZ MARIN | DETRAS DEL ANTIGUO CUARTEL | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CENTRO GOMAS DEL OESTE | 162 SANTIAGO R PALMER E | | | MAYAGUEZ | PR | 00680-5034 | C | U | $ 329.52 |
| CENTRO LATINOAMERICANO DE PERIODISMO | APARTADO 810-543 ZONA 10 | | | PANAMA | | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO LUBRICACION Y SERVICIOS | JOEL VELEZ MATIAS | 40 AVE HIRAM D CABASSA | | MAYAGÜEZ | PR | 00680-2522 | C | U | | UNDETERMINED |
| CENTRO MOTORES AUTO CORP | SUITE 343 | PO BOX 6400 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO OPTICO DE CAYEY PEARLE VISION CENTER | NATIONAL REGISTERED AGENTS, INC. | 154 CALLE RAFAEL CORDERO SUITE 700 | | SAN JUAN | PR | 00901-1640 | C | U | | $ 81.00 |
| CENTRO ORTODONTICO DEL NORTE | 560 AVE SAN LUIS | | | ARECIBO | PR | 00612-3640 | C | U | | $ 1,785.00 |
| CENTRO PIEZAS & SERVICIOS UTUADO | PO BOX 1906 | | | UTUADO | PR | 00641-1906 | C | U | | UNDETERMINED |
| CENTRO PSICOLOGICO DE PR | I CONDOMINIO EL CENTRO | SUITE 243 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | C | U | | UNDETERMINED |
| CENTRO RECREATIVO EL RANCHO | HC 4 BOX 5921 | | | COROZAL | PR | 00783-9614 | C | U | | UNDETERMINED |
| CENTRO SERV AUTOMOTRIZ COAMO | HC 1 BOX 5437 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS AUTOMOTRIZ SÁNCHEZ & MACHINE SHOP | ANGEL L. SANCHEZ | PO BOX 1716 | | AGUADA | PR | 00602 | C | U | | $ 369.00 |
| CENTRO VISION 2000 | BOX 1047 | | | GUAYAMA | PR | 00785-1047 | C | U | | $ 719.00 |
| CENTRO VISUAL | C9 CALLE 9 EXT DEL CARMEN | | | JUANA DIAZ | PR | 00795 | C | U | | $ 68.00 |
| CENTROCAMIONES | SPECIALTY TRUCK BODY | PO BOX 11411 | | SAN JUAN | PR | 00922-1411 | C | U | | UNDETERMINED |
| CENTURY FROZEN FOODS LLC | PO BOX 51985 | | | TOA BAJA | PR | 00950-1985 | C | U | | $ 30,000.00 |
| CENTURY OFFICES EQUIPMENT CORP | AVE. DE DIEGO 523 PUERTO NUEVO | ANDALUCIA 527 SUITE NO. 100 | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| CEPEDA ARCELAY, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA BORIA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA CARRASQUILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA CIRINO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA DIAZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA ESCOBAR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA ESCOLAR, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA GONZALEZ, RAUL RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA MIRANDA, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA MORALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA NAVARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA NINA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA OÑORO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA OSORIO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA PIZARRO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA PIZARRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA PLAZA, BALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA RAMOS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA REYES, JOS EM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA RIVERA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA RIVERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA RODRIGUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA SANTAELLA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA SERRANO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA VAZQUEZ, VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO CASTRO, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CEPERO CASTRO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO COLON, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO DOMINGUEZ, FRANCISCA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO MERCADO, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO MERCADO, MARGARITA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO MILLAN, ARNALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEVO, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO ACEVEDO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO DE JESUS, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO DE JESUS, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO DE LA CRUZ JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO DE LA ROSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO MUNOZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO VARGAS, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERPA ALICEA, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERRA CARREIRA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERRADURAS Y SERVICIOS | CARLOS HENRIQUEZ | JARD DE COUNTRY CLUB | AS 17 CALLE 1 | CAROLINA | PR | 00983-1610 | C | U | | UNDETERMINED |
| CERRO GORDO ALUMINUM | APARTADO 1157 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CERRO GORDO SERVICE | SUITE 333 | PO BOX 1295 | | SAN LOREZO | PR | 00754 | C | U | | UNDETERMINED |
| CERRO GORDO WELDING CORP | BO CERRO GORDO | RR 11 BOX 3650 | | BAYAMON | PR | 00961-9655 | C | U | | UNDETERMINED |
| CERVANTES GUTIERREZ, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ, ENCUADERNACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAREO CALDERON, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAREO PINTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESARI ROSADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESPEDES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESPEDES, TOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESTERO DE AYALA , JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESTERO MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CF GENERATOR SALE & SUPPLY CORP | PO BOX 732 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CGC CARIBBEAN GENERAL CONTRACTOR INC | PMB 142-100 GRAND PASEOS BUILDING | SUITE 112 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CHAAR DAVILA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAAR, ARMANDO Y PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHABERT LLOMPART, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHABRIER CABAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHACON GRAULAU, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHACON HERNANDEZ, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHACON RIVERA, ETHELDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHACON RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHACON SOTO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHACON SUAREZ, FREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAEZ ABREU, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAGO AUTO ELECTRIC | RR 5 BOX 8921 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CHAGO TRANSMISIONES | 151 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAGO TRANSMISSION AUTO SERVICE | 325 BO PAMPANOS | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| CHAGO'S AUTO COLLISION | PO BOX 814 | | | AGUADA | PR | 00602-0814 | C | U | | UNDETERMINED |
| CHALI INC | CALLE KING'S COURT | NUM 77 PH 2 | | SAN JUAN | PR | 00911-1605 | C | U | | UNDETERMINED |
| CHALMERS SOTO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHALUISANT MARTIR, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHALUISANT MEDINA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHALUISANT MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMORRO ALICEA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMORRO CHAMORRO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| CHAMORRO CHAMORRO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMORRO MALDONADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMORRO RIVERA, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMORRO ROCHE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMORRO TOUCET, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMPS SPORTS #14329 | PLAZA LAS AMERICAS | AVE F D ROOSEVELT | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CHANZA AVINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANZA ROSARIO, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO ARROYO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO BONET, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO CHAPARRO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO CRUZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO LORENZO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO NUÑEZ, LUIS VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO PEREZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO RAMIREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO RIOS, ADRIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO SANTANA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO SOTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO VILLANUEVA, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPERO PASTORIZA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARBONIER LAUREANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON ALMODOVAR, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEMAN SIMPSON, FRANCES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES BELEN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CLAUDIO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE'S FRIED CHICKEN | CALLE PACHECO | ESQ VIVALDI | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CHARLIES HOME SCREENS | 10 AVE SANTOS ORTIZ | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CHARLOTTEU CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARMANT LAURENT, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARNECO BARRETO, SAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARNECO LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARNECO PENA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARRIEZ BARRETO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRIEZ MERCADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRIEZ RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRON MARTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARTER COACH / GRAY LINE PR | PO BOX 192312 | | | SAN JUAN | PR | 00936-2332 | C | U | | UNDETERMINED |
| CHAVARRY RIVERA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES BUTLER, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES CECILIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES CHAVES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES JIMENEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES RIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVEZ NIEVES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVEZ NORIEGA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVEZ OLIVARES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVEZ PINEIRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVEZ SOTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEF EDUARDO CUISINE | QTAS DE CUPEY | D CALLE 14 APT D204 | | SAN JUAN | PR | 00926-6246 | C | U | | UNDETERMINED |
| CHEF RAFA Y SUS DULCES TENTACIONES | RAFAEL RODRIGUEZ AVELLANET | URB LA HACIENDA | AW15 CALLE 43 | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CHEF RIVAS RODRIGUEZ EL MESON DEL, JULIO A | 549 AVE ROTARIO SUITE 1 | | | ARECIBO | PR | 00612 | C | U | | $ 135.00 |
| CHEF'S CREATIONS RESTAURANT | HACIENDA FLORIDA | 174 CALLE CRUZ DE MALTA | | YAUCO | PR | 00698-4505 | C | U | | UNDETERMINED |
| CHELAY PROFESSIONAL AUDIO | PO BOX 295 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CHELMI MUFFLER'S | 4 MARGINAL CARR 10 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CHELO'S AUTO PARTS | BOX 93 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CHEO'S CATERING | JOSÉ SÁEZ ACEVEDO | URB PUERTO NUEVO | 1116 CALLE 10 SE | SAN JUAN | PR | 00921-1727 | C | U | | UNDETERMINED |
| CHERENA RIVERA, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERENA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHES SERVICES CORP | PO BOX 1935430 | | | SAN JUAN | PR | 00919-3430 | C | U | | UNDETERMINED |
| CHESAPEAKE HEALT EDUCATION INC | VA MEDICAL CENTER 11E | | | PERRY POINT | MD | 21902 | C | U | | UNDETERMINED |
| CHESLEY INDUSTRIES INC | 20775 CHESLEY DRIVE | | | FARMINGTON | MI | 48024 | C | U | | UNDETERMINED |
| CHESTARY MILLAN, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEUNG, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVALIER VALDES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE CHEVERE, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE CONSTRUCTION INC | REXVILLE PARK | L124 CALLE 100 A17 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CHEVERE DOMENECH, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE ESTELA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE FRAGUADA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE GALARZA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE LANDRAU, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE LANDRAU, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE MOLINA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE MORALES, JOSUE XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE OJEDA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE PABON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERE RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEVERES PACHECO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVEREZ GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRES AYALA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRES CHEVRES, DIANY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRES CHEVRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRES DIAZ, LARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRES, CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRES, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEYENNE SOFTWARE | 3 EXPRESSWAY PLAZA | | | ROSLYN HEIGHTS | NY | 11577 | C | U | | UNDETERMINED |
| CHEZ VELEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICLANA GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICLANA RUIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICLANA TORRALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICLANA VILLEGAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICLANA VILLEGAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO ACEVEDO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO AVILES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO FUERTES, HERNAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO MOYA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO OPPENHEIMER, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIESA APONTE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIGLIOTTY CASTRO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILD DEVELOPMENT MEDIA | 5632 VAN NUYS BLVD, | SUITE 286 | | VANNUYS | CA | 91401 | C | U | | UNDETERMINED |
| CHILD WELFARE LEAGUE OF AMERICA | PO BOX 75171 | | | BALTIMORE | MD | 21275 | C | U | | UNDETERMINED |
| CHILDHELP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | BBVA TOWER 6TH FLOOR 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | C | U | | $ 2,400.00 |
| CHILDREN'S RIGHTS COUNCIL | 6200 EDITORS PARK DR | STE 103 | | HYATTSVILLE | MD | 20782-1905 | C | U | | UNDETERMINED |
| CHINEA JIMENEZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA MARRERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA ORTIZ, CHERRYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA VEGA, ISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA ZAPATA, YANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.94 |
| CHINEA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINO'S AUTO DETAILING | REGINO TIRADO GONZALEZ | PO BOX 995 | | SAN SEBASTIAN | PR | 00685-0995 | C | U | | UNDETERMINED |
| CHIQUI AUTO PAINT | A 1 FLAMBOYAN GARDEN | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CHIQUI'S CHAIR RENTAL | URB BORINQUEN GARDENS | UU-18A CALLE IRIS | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CHIQUI'S TOWING SERVICE | 65 CALLE ROTARIO | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CHIQUIS'S JR MUFFLER SHOP | URB PEDREGALES | 36 CALLE ONIX | | RIO GRANDE | PR | 00745-4333 | C | U | | $ 1,667.00 |
| CHIRSTIAN OMAR, SAMBOLIN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHOQUENDO CINTRON, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GERENA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GONZALEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TOWING | CHRISTIAN TAVAREZ CALERO | PO BOX 2532 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CHRISTINA, CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE AMY, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE SALDANA Y CCD SANTA ROSA | ADM. FAMILIA Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CHRISTOPHER BORRERO, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRONO-LOG CORP | 2 W PARK RD | | | HAVERTOWN | PA | 19083 | C | U | | $ 5,300.00 |
| CIA DE COMERCIO Y EXPORTACION DE PUERTO RICO | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | C | U | | UNDETERMINED |
| CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CIANCHINI SANZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIANCHINI, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIBES SILVA, REGINA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIDIVANES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIG APPAREL GROUP LLC | 207 CALLE MANUEL CAMUNAS STE 102 | | | SAN JUAN | PR | 00918-1486 | C | U | | UNDETERMINED |
| CIMA DE VILLA MALAVE, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIMA PUBLIC RELATION INC | PO BOX 270010 | | | SAN JUAN | PR | 00927-0010 | C | U | | UNDETERMINED |
| CINTRO CORTIJO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ABREU, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ABREU, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ALMODOVAR, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ALVAREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON APONTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ATANACIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BAEZ, ONIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BARDEGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BELTRAN, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BENITEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BEUCHAMP, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BUCCIERI, AMARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BUI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CARBONELL, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CASADO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CASTRO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CEDEÑO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CINTRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CINTRON, ELENA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CINTRON, WILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON COLON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON COLON, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON COLON, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CONCEPCION, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CONCEPCION, LORNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CORDERO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CORREA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CORTIJO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CRUZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CRUZ, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DE JESUS , ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTRON DELGADO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DIAZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DIAZ, IBIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DIAZ, IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DIAZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DILAN, IRAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DILAN, IRAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON FELICIANO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON FELICIANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON FERRER, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON FIGUEROA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON FIGUEROA, MARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GAZTAMBIDE, JEANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GONZALEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GUZMAN, KALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON HERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON HERNANDEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON HUERTAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ILEANA, INSERNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON IVAN, NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LANDRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LEON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, SUHEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, SUHEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MALAVE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 388.00 |
| CINTRON MALDONADO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MARQUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MARRERO, ORLIJISZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MARTA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MELENDEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MELENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MERCED, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MIRANDA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MONTANEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MONTERO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTRON MORENO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON NAZARIO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON NIEVES, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON NIEVES, EFRAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON NORIEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ORTIZ, IRVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ORTIZ, ZULMA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PACHECO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PACHECO, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| CINTRON PACHECO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PAGAN, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PERALES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PERALES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PEREZ, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PEREZ, MAGANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PEREZ, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PONCE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PONTON, MARIARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON QUESADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RAMOS, RADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, ELYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ROSA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ROSARIO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RUBERTE, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RUIZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CINTRON SANTANA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTRON SANTANA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SANTIAGO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SANTIAGO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SANTIAGO, MAGGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SANTOS, MANOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SERRANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SOLIS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SOSA, JOCELYN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SOSTRE, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SUAREZ, EDUARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TIRADO, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, ARMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TORRES, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VALENTIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VARGAS, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VARGAS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VAZQUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VEGA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VELAZQUEZ, AMELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VELEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VELEZ, ZARELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON, NINUTCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIORDIA GONZALEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIORDIA GUZMAN, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIPRENI CUADRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO CASTRO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO CALDERON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO CEPEDA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO CIRINO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO CIRINO, GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO CORDERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO PINET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO PINET, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CISNEROS RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITANY ALONSO, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY OFFICE SUPPLIES | FOREST HILLS | PO BOX 1669 | | BAYAMON | PR | 00960-1669 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CIURO RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIURO ROMERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIURO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIVIC RESEARCH INSTITUTE | 4478 U.S. ROUTE 27 | P.O. BOX 585 | | KINGSTON | NJ | 08528 | C | U | | UNDETERMINED |
| CIVIDANES LAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CJ CAR WASH | URB VERDE MAR | 311 CALLE 12 | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| CLAITOR'S LAW BOOK & PUBLISHING DIVISION | 3165 S. ACADIAN AT 1-10 | PO BOX 261333 | | BATON ROUGE | LA | 70826-1333 | C | U | | UNDETERMINED |
| CLARA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUEÑA | | SAN JUAN | PR | 00925-2732 | C | U | | UNDETERMINED |
| CLARITY PUBLISHING | PO BOX 665 | 1894 BROWN SCHOOL RD | | SAINT JOSEPH | MN | 49085 | C | U | | UNDETERMINED |
| CLARK GOMEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARKE VIVES, EGBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRAD 99 FALCULTAD DERECHO EUGENIO | M DE HOSTOS | COPAVILION COURT 131 CESAR GONZ 161 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CLASS ALBINO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS APPS AN ATOMIC DESIGN, LLC COMPANY | 7111 W 151ST STREET | SUITE 338 | | OVERLAND PARK | KS | 66223 | C | U | | UNDETERMINED |
| CLASS ARCE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS DIAZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS FRONTADO, JAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS HONORIO, SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS JURADO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $              8.00 |
| CLASS LUGO, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS MACHUCA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS MEDINA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS MEDINA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS ORTIZ, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS PANTOJAS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS PAREDES, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS PEREZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS QUIROS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS RIVAS, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS RODRIGUEZ, DENISTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS ROOM CONNECT | 2221 ROSE CRANS AVE. | SUITE 237 EL SEGUNDO | | CALIFORNIA | CA | 90245 | C | U | | UNDETERMINED |
| CLASS SEPULVEDA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS VILLANUEVA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS VILLANUEVA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA GUEVARA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO ACEVEDO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO CARRION, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO CONTRERAS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO COTTO, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO FELIX, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO FERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO GARCIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIO GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO GINES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO GOMEZ, KAREM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO JIMENEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO LUCIANO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MARTINEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MEJIAS, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MERCADO, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MOJICA, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MUNOZ, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO OLIVERAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.85 |
| CLAUDIO RAMOS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RIVERA, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RODRIGUEZ, DEBORATH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO ROLDAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO ROSADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO ROSARIO, HEIDI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO SALGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO SANCHEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO SANTIAGO, ANDRES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO SANTIAGO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO SERRANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO SILVA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VALENTIN, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO Y, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUSELL RIVERA, MARILIZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUSELL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUSSELL GERENA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUSSELL REYES, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVELL BAEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVELL, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVEROL RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVEROL SIACA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEAN HARBORS CARIBE INC | PO BOX 70110 | | | SAN JUAN | PR | 00936-8110 | C | U | | UNDETERMINED |
| CLEANING SERVICE GROUP | JOEL O BURGOS FALCON | VEREDA DE LA REINA | SOUTH MAIN AVE. SUITE 2624 | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CLEMENTE ALEJANDRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE ANDINO, CHARLIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLEMENTE CALDERON, MARIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE ESQUILIN, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE IBANEZ, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE IRIZARRY, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE LUZUNARIS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE OSORIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE PANTOJAS, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE PIZARRO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE RAMIREZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE RAYMUNDI, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE RIVERA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE RODRIGUEZ, DALIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE ROMERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE VELEZ, MIRKALOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLER AUTO COLLISION | ESQUINA MAYAGUEZ | 651 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CLERK OF THE COURT OF THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PR | DISTRICT COURT FOR THE DISTRICT OF PR | EDIFICIO FEDERAL | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CLINICA DE REHABILITACION NEURO-COGNITIVA | 10 AQUAMARINA VILLA BLANCA | | | CAGUAS | PR | 00725-0000 | C | U | | $ 15,784.64 |
| CLINICA MULTIDICIPLINARIA LIBELULA | CLINICA MULTIDISCIPLINARIA LIBELULA | PO BOX 9053 | | BAYAMON | PR | 00960-9053 | C | U | | $ 19,252.54 |
| CLIVILLES RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOCK REPAIR CENTER | MAHER A'AGHA | PO BOX 9745 | | CAGUAS | PR | 00626-2392 | C | U | | UNDETERMINED |
| CLUB DE LEONES DE GUAYAMA | PO BOX 762 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CLUB DE TIRO DE FAJARDO | PO BOX 1021 | | | FAJARDO | PR | 00738-1021 | C | U | | UNDETERMINED |
| CLUB DE TIRO LA GLORIA | PO BOX 10482 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CLUB DE TIRO MOCA INC | PO BOX 365 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CLUB ROTARIO | PO BOX 21046 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CM FOOD SERVICE | CIUDAD JARDIN III | 141 CALLE MALAGUETA | | TOA ALTA | PR | 00953-4820 | C | U | | UNDETERMINED |
| CMEC Y CORP FONDO DEL SEGURO DEL ESTADO | PO BOX 141042 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CNN CAR WASH | 34 CALLE BETANCES | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| COAMO RECONDITION | QUINTAS DE VILLAMAR | V-16 CALLE 17 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| COASTAL TRAINING TECHNOLOGIES CORP | 3083 BRICKHOUSE COURT | | | VIRGINIA BEACH | VA | 23452 | C | U | | UNDETERMINED |
| COBIAN CALDERON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COBIAN LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COBIAN QUINONES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCHRAN RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCINA VIVA | MOISÉS LOZADA | PMB 27 | PO BOX 60401 | AGUADILLA | PR | 00605-9003 | C | U | | UNDETERMINED |
| COCKRAN VELAZQUEZ, MARIA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCKTAILS AND MORE CATERING SERV | HC 2 BOX 14036 | | | GURABO | PR | 00778-9617 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CODECOM INC | PO BOX 11032 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CODESERVICE DEVELOPMENT CORP | URB VISTA LAGO | 62 CALLE LAGO LA PLATA | | GURABO | PR | 00778-9108 | C | U | | UNDETERMINED |
| COELLO SOTO, TANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COFFEE VENDING EQUIPMENT | PO BOX 214 | | | COTO LAUREL | PR | 00780-0214 | C | U | | UNDETERMINED |
| COFRESI SILVA, KARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COGLEY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COHASSET ASSOCIATES INC | 3806 LAKE POINT TOWER | 505 NORTH LAKE SHORE | | CHICAGO | IL | 60611 | C | U | | UNDETERMINED |
| COHEN, MARK R Y PEREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COIMBRE, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COIRA LAMOSO, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG PEREZ, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG PEREZ, NANCY AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG PEREZ, SANTOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG RIVERA, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG RODRIGUEZ, INGRID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG TORO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG TORO, SEVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLEGIO ARBITROS DE PUERTO RICO REGION DE GUAYAMA | PO BOX 1153 | | | GUAYAMA | PR | 00785-1153 | C | U | | UNDETERMINED |
| COLEGIO CONTADORES PUBLICOS AUTORIZADOS | EDIF CAPITAL CENTER I | 239 AVE ARTERIAL HOSTOS STE 1401 | | SAN JUAN | PR | 00918 1477 | C | U | | UNDETERMINED |
| COLEGIO DE ABOGADOS DE PUERTO RICO INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | C | U | | UNDETERMINED |
| COLEGIO DE ARBITROS DE PR | VICTOR BULTRON | URB VALLE ARRIBA HIGHTS | BF15 CALLE ALAMO | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COLEGIO DE ARBITROS DEL ESTE | URB ROUND HLS | 433 CALLE GLADIOLA | | TRUJILLO ALTO | PR | 00976-2710 | C | U | | UNDETERMINED |
| COLEGIO DE MAESTROS Y OFICIALES PLOMEROS | URB. SANTA ELENA CALLE G BB-12 | | | BAYAMON | PR | 00957-0000 | C | U | $ 120.00 |
| COLEGIO DE PROFESIONALES DE LA ENFERMERI | PO BOX 363647 | | | SAN JUAN | PR | 00936-3647 | C | U | | UNDETERMINED |
| COLEGIO EDUCATIVO TECHNICAL INDUSTRIAL (CETI COLLEGE) INC | PO BOX 2824 | | | ARECIBO | PR | 00613 | C | U | $ 2,260.00 |
| COLEGIO PONCEÑO | 1900 CARRETERA 14 | | | COTO LAUREL | PR | 00780-2147 | C | U | | UNDETERMINED |
| COLEGIO REGIONAL BAYAMON | INDUSTRIAL MINILLAS 170 | CARR. 174 | | BAYAMON | PR | 00959-1919 | C | U | | UNDETERMINED |
| COLEGIO SAN FELIPE | BOX 673 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| COLEGIO TIANY INC | LUZ M NIEVES | HC 03 BOX 39533 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| COLEGIO UNIVERSITARIO DE JUSTICIA CRIMINAL DE PUERTO RICO | HC 2 BOX 12000 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| COLEGIO UNIVERSITARIO DE LA MONTAÑA | PO BOX 2500 | | | UTUADO | PR | 00641-2500 | C | U | | UNDETERMINED |
| COLL MCKISSEN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLL MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLL PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLL VILLAFANE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO AVILES, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO MARTINEZ, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO MONTALVO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO RAMIREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLADO RODRIGUEZ, LUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO RODRIGUEZ, YAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO SALAZAR, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO TORRES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO VELEZ, ALICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAGE | PO BOX 391 | | | MANATI | PR | 00674-0391 | C | U | | UNDETERMINED |
| COLLAZO ACEVEDO, SONIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ACOSTA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ALICEA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ALICEA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ALICEA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ALICEA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO AMARO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ARROYO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO BARRETO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO BENNAZAR, ANTONIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO BERMUDEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO BIGLES, ROSEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CABRERA, NEIZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CANCEL, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CARABALLO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CASIANO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CHEVERE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CHEVEREZ, AWILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO COLLAZO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO COLON, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CORTES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CRUZ, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CRUZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CRUZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DAVILA, DALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DE CABAN , MYRNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DE JESUS , SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| COLLAZO DIAZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DIAZ, ELBA LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DIAZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ESPARRA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO FEBUS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO FERNANDEZ, JAVISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO FIGUEROA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO FLORES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO FLORES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO FRASQUERI, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GARCIA, ANGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLAZO GONZALEZ, GLORIVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GONZALEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GONZALEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GOTAY, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO HOLDINGS CORP | HC 6 BOX 75216 | | | CAGUAS | PR | 00725-9546 | C | U | | UNDETERMINED |
| COLLAZO JAIME, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO LEANDRY, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO LEON, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO LEON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO LOPEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MARQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MARRERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MATOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MEDINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MESTRE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MILLAN, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MORALES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MORINGLANE, WILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO NAZARIO, IRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO NAZARIO, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO NEGRON, AIDA KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO NIEVES, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO NIEVES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO OLIVERAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ORTIZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO OTERO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO PAGAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO PENA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO PEREZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO PINERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO PLAZA, HAZIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RAMOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RAMOS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO REYES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RIVERA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RIVERA, LINETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ROBLES, APOLINARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLAZO RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RODRIGUEZ, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ROLON, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ROSA, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ROSADO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SANCHEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SANTANA, RUBEN Y CRUZ, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SANTOS, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SILVA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SOLIS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SUAREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SUAREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO TRANSMISSION | HC 2 BOX 6478 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COLLAZO VALERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO VIRUET, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLORES AUTO AIR | HC 2 BOX 11274 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| COLMADO, CAFETERÍA & DULCERÍA LUGO INC | PO BOX 1002 | | | SABANA GRANDE | PR | 00637 | C | U | | $ 1,280.00 |
| COLO GARCIA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOM CORDERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOM FAGUNDO & ASSOCIATES | JOSE L COLOM FAGUNDO | PO BOX 192231 | | SAN JUAN | PR | 00919-2231 | C | U | | UNDETERMINED |
| COLOM GARCIA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOMBANI MALDONADO, CARMEN JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOMBANI PAGAN, OMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOMBANI, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLOMBIA RIVERA, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOME CANCEL, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOMER MONTES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ADORNO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ADORNO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AGOSTO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALEJANDRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALERS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALICEA, HERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALICEA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALICEA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALICEA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALICEA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALMESTICA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALMODOVAR, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALVARADO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALVARADO, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALVARADO, JAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALVARADO, KIRLOS K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AMARO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AMARO, SHERLYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ANDINO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ANDREW, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ANDUJAR, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ANGULO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON APONTE, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON APONTE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON APONTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ARBELO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AROCHO, NOEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ARROYO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ARROYO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ATANACIO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AVELLANET, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AVILES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AVILES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AVILES, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AYALA, LIGIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BAEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BAEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BARBOSA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BARRETO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BARRETO, IDAGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BARRETO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BELEN, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BELTRAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BENGOA, LARISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON BENVENUTTI, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERLINGERI, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERMUDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERNABELA, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERNACET, MARVELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERRIOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERRIOS, HAYDEE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERRIOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BERRIOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BETANCOURT, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BEVERAGGI, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BEVERAGGI, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BLANCO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BONILLA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BONILLA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BRITO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, HILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BURGOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CABAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CABRERA, JAIRYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.60 |
| COLON CABRERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.00 |
| COLON CAMACHO, LISSETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CANCEL, MARYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CANDELARIA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CANUELAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARDONA, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARLO, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARPENA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARRASQUILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARRASQUILLO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARRASQUILLO, PEDRO Y MATOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARRERAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARRERO, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARTAGENA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARTAGENA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CARTAGENA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASADO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASILLAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASILLAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASTANEDA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON CASTILLO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASTILLO, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASTILLO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASTRO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CASTRO, LUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CEDENO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CHARRIEZ, HILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CINTRON, CARLOS Y NEGRON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CINTRON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CINTRON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CINTRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CINTRON, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CLASS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLLAZO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLLAZO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLLAZO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, BENNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, ELIGIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, GLORYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, NATHANIA RASHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, NYLSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, ZOYTIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CONCEPCION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CONCEPCION, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CONCEPCION, WILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORDERO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORDERO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORREA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORREA, MAGDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORREA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON CORTES, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORTES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORTES, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORTES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COSME, JUNIOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COSME, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COSME, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRESPO, NEYSHA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, DENNIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, ELDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, HERBERGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, JULIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CUADRADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DAVILA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE ARMAS , CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE JESUS , EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE JESUS , LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE JESUS , MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE LA MATTA VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE ORELLANA , LUISA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE PENA , BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE SANCHEZ, DORIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE, CARLOS RJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE, MIGUEL AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIANA, VILLAVICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, CLARIVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, ELAINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, WILLIAM JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DOMINGUEZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ECHEVARRIA, KATHIA PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON ENCARNACION, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ENCARNACION, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ESCOBAR, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ESPERANZA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON EVELYN, AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FALCON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FALCON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FALCON, MAXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FEBLES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FEBO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FELICIANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FELICIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FERNANDEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FERNANDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FERRER, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FERRER, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, ANTONIO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FIGUEROA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FLORES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FLORES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FLORES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FLORES, SONIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FORTI, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FRANCESCHINI, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FUENTES, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GALINDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GALLEGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GALLEGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GALLEGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, CRISANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, MELVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GOMEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GOMEZ, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GOMEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON GONZALEZ, CELIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, EDITH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GRACIANI, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GRAU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GREEN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUEITS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUTIERREZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUTIERREZ, CRISTINA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUTIERREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUZMAN, INIABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUZMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUZMAN, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, AIZANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, ANGELA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, EVELYN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HUERTAS, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HUERTAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON IBARRA, YARISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON JEANNETTE, LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON JIMENEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON JIMENEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON JIMENEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LABORDE, LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LABOY, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LANCARA, BERNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LARA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON LASPINA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LEBRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LEBRON, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LEBRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LEBRON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LEDEE, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LEON, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LEON, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LILLEY, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, CHARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, DELIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, JOSE FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, WILDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOZADA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUCCA, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUGO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUIS, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MAGE, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALAVE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALAVET, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MANDRY, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARIN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARQUEZ, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARRERO, AWILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON MARTINEZ, DOEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, ILEANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTORELL, ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MASSO, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MATEO, DEBRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MATOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MATOS, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MATOS, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MATOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MELENDEZ, ADA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MELENDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MELENDEZ, LISSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MELENDEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MELENDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MENA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MENDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MENDOZA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MERCADO, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MERCED, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MILLAN, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MIRANDA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MIRANDA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MIRANDA, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONGE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONTALVO, LEXSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONTALVO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONTANEZ, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONTANEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONTANEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONTES, ALMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON MORALES, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORALES, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORALES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORCIGLIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORENO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORENO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORENO, KIMBERLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORENO, YEIDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MOYA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| COLON MULERO, LYDIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MUNIZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MUNIZ, JOSE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NATER, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NAVARRO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NAZARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NEGRON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NEGRON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NEGRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, RUDENCINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NIEVES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NOGUERAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NUNEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NUNEZ, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OCASIO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OCASIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OCASIO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OJEDA, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OLAVARRIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OLIVENCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OLIVERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OQUENDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTEGA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTEGA, YADIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON ORTIZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, ENUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, GINNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, JOSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, JUAN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, MIRELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, SOR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OTERO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON OTERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PABON, LUDGERIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PADILLA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PAGAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PAGAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PAGAN, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PARRILLA, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PENA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PENALBERT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PENALBERT, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, PAZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON PEREZ, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PICART, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PIERETTI, DALIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PINO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON POL, YANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON POMALES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PORTALATIN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PORTALATIN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PRATS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON QUETGLAS, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON QUILES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON QUINONES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON QUINONEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RADAMES, SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMIREZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMIREZ, CRUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMOS, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMOS, SANDRA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMOS, YAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON REYES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON REYES, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON REYES, SAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIOS, LIZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIOS, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVAS, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, BIADNEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, ILUMINADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, MARANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, MILGAROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, RUTH ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, SILVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, VANESSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, YERITZA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROBLES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, EDITHTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ESTHER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| COLON RODRIGUEZ, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, LEIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, LIDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, MIRTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, NORMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, OFELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROLDAN, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROMERO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROMERO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RONDON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROQUE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSARIO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSARIO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RUIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RUIZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SALAS, VICTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SALGADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SALGADO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, BARBARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON SANCHEZ, CANDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| COLON SANCHEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTANA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, BEMELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, HELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, JULIO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, LINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| COLON SANTIAGO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, NILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, SANDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTINI, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTOS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTOS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTOS, ZAIDDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON SEDA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SEGARRA, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SERRANO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SERRANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SERRANO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SERRANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SIERRA, LAUCE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOLA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOLERO, MIZRRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOLIVAN, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOLIVAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOLIVAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOSA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOSTRE, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOTO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOTO, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SUAREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SUAREZ, YAHAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TELLADO, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, CARMEN GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, EMILIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, PEDRO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, RADAMES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TOWING SERVICE | Y/O ANGEL M COLON RIVERA | URB LA ALBOLEDA | 270 CALLE16 | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COLON VALDERRAMA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VALLE, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON VARGAS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VARGAS, JOSE E Y GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VARGAS, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,120.00 |
| COLON VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA, WALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELAZQUEZ, ALEXTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELAZQUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELEZ, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VIDAL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VIERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VILLAFANE, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VILLAMIL, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VILLAMIL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VILLAMIL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VILLANUEVA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VILLEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON WILFREDO, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON Y, VICTOR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON YEYE, NESTOR IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ZAYAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 545.24 |
| COLON, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON, GONZALO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, LIARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, LUIS A Y ALVAREZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MARINELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, VICTOR M Y RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLONDRES VELEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLONDRES, CARLOS J Y PARODI, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOR TAAL SERVICES | PO BOX 9983 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| COLORADO LAGUNA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLORADO NUNEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLORAMA CARDS INC | SUITE 747 | PO BOX 6400 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| COLTON RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBIA BUSINESS LAW REVIEW | 435 W. 116TH STREET | | | NEW YORK | NY | 10027 | C | U | | UNDETERMINED |
| COLUMBIA COLLEGE | PO BOX 8517 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COLUMBIA JOURNAL OF TRANSNATIONAL LAW | 435 WEST 116TH STREET | | | NEW YORK | NY | 10027 | C | U | | UNDETERMINED |
| COLUMBIA UNIVERSITY PRESS | 136 SOUTH BROADWAY | | | IRVINGTON | NY | 10533-2599 | C | U | | UNDETERMINED |
| COLUMBUS GLASS CORP | PO BOX 361727 | | | SAN JUAN | PR | 00936-1727 | C | U | | UNDETERMINED |
| COMAS AYALA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS JUSTINIANO, ZORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS RODON, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS VERDEJO, KENIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMEJEN EXTERMINATING | PO BOX 270267 | | | SAN JUAN | PR | 00927-0267 | C | U | | UNDETERMINED |
| COMERCIAL BERRIOS | URB TREASURE ISLAND | 1 CALLE LAS AMERICAS | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COMERCIAL CELIS LIMITADA | CASILLA 4016 | CORREO 21 | | SANTIAGO DE CHILE | | | C | U | | UNDETERMINED |
| COMERCIAL DEGRO INC | 92 CARR 14 | COTO LAUREL | | PONCE | PR | 00780-2142 | C | U | | UNDETERMINED |
| COMERCIAL HOSTOS INC | PO BOX 7276 | | | PO NCE | PR | 00732 | C | U | | UNDETERMINED |
| COMERCIAL JM INC | 54 CALLE MUÑOZ RIVERA | | | SALINAS | PR | 00751-3340 | C | U | | UNDETERMINED |
| COMERCIAL MENDOZA | 131 CALLE DR VEVE | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMERCIAL SOLA DEL LLANO INC | HC-9 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | C | U | | UNDETERMINED |
| COMERCIAL TORO INC | APARTADO 765 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMERIO AUTO ELECTRONIC | PO BOX 919 | | | COMERIO | PR | 00786 | C | U | | UNDETERMINED |
| COMISION APELATIVA DE SERVICIO PUBLICO | PO BOX 41149 | | | SAN JUAN | PR | 00940-1149 | C | U | | $ 37,500.00 |
| COMISIÓN DE DESARROLLO COOPERATIVO | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | C | U | | $ 12,500.00 |
| COMISIÓN DE INVESTIGACIÓN, PROCESAMIENTO Y APELACIÓN | ELIGIO ROSADO HERNANDEZ | PO BOX 9326 | | SAN JUAN | PR | 00908-9326 | C | U | | UNDETERMINED |
| COMISIÓN ESTATAL DE ELECCIONES DE PUERTO RICO | FRANCHESKA E ORTIZ BONNET | PO BOX 195552 | | SAN JUAN | PR | 00919-5552 | C | U | | UNDETERMINED |
| COMISION INDUSTRIAL | Y/O WILFREDO CORREA MALDONADO | PO BOX 364466 | | SAN JUAN | PR | 00936-4466 | C | U | | UNDETERMINED |
| COMITE CABORROJENO PRO SALUD Y AMBIENTE INC | CALLE BARBOSA | 48 BETANCES | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMITE DE PATRONOS DE BAYAMON | PO BOX 5381 | | | SAN JUAN | PR | 00919-5381 | C | U | | UNDETERMINED |
| COMITE PARALIMPICO DE PUERTO RICO INC | PO BOX 363456 | | | SAN JUAN | PR | 00936-3456 | C | U | | UNDETERMINED |
| COMITE PERMANENTE SISTEMAS DE RETIRO | FERNANDEZ JUNCOS STA. | P O BOX 8476 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| COMMERCIAL PLASTICS & SUPPLY | PO BOX 11893 | | | SAN JUAN | PR | 00922-1893 | C | U | | UNDETERMINED |
| COMMUNICATION LEASING COMPANY | PO BOX 362526 | | | SAN JUAN | PR | 00936 | C | U | | $ 8,599.50 |
| COMMUNICATION SOLUTIONS INC | PMB 127 | PO BOX 70250 | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| COMMUNICATIONS & INDUSTRIAL ELECTRONICS INC | PO BOX 362526 | | | SAN JUAN | PR | 00936-2526 | C | U | | $ 7,229.94 |
| COMMUNICATIONS LABORATORIES | 750 NORTH DRIVE | | | MELBOURNE | FL | 32934 | C | U | | UNDETERMINED |
| COMMUNICATIONS SYSTEMS AM | PO BOX 364153 | | | SAN JUAN | PR | 00936-4153 | C | U | | UNDETERMINED |
| COMPANIA DE CARIBENA DE LIBROS INC | ARZUAGA #5 | R.P.M. 572 | | SAN JUAN | PR | 00925-3701 | C | U | | UNDETERMINED |
| COMPANIA DE FOMENTO INDUSTRIAL | PO BOX 262350 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMPANIA DE PARQUES NACIONALES DE PR | PO BOX 363332 | | | SAN JUAN | PR | 00936-3332 | C | U | | UNDETERMINED |
| COMPANIA DE PARQUES NACIONALES DE PR | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| COMPANIA DE TURISMO DE PR | VIEJO SAN JUAN | ANTIGUO EDIF LA PRINCESA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COMPANIA PARA EL DESARROLLO INTEGRAL PENINSULA CANTERA | BOX 7187 | | | SAN JUAN | PR | 00916-7187 | C | U | | $ 27,050.00 |
| COMPAÑÍA PONCENA DE TRANSPORTE INC | PO BOX 801120 | | | COTO LAUREL | PR | 00780-1120 | C | U | | UNDETERMINED |
| COMPANIA TRES RIOS | EDIF TRES RIOS  SUITE 300 | 27 AVE JORGE GONZALEZ GIUSTI | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| COMPASS LEARNING | THE PRENTICE-HALL CORP SYS, PUERTO RICO, INC. | FGR CORPORATE SERVICES, INC | ORIENTAL CENER SUITE P1 | SAN JUAN | PR | 00918 | C | U | | $ 5,380.00 |
| COMPLEJO CORRECIONAL DE GUAYAMA | JOSE L TORRES RAMOS | AREA DE INSTITUCION 945 | CALL BOX 10005 | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| COMPRAS EXPRESS | 2256 NW 82ND AVENUE | | | MIAMI | FL | 33122-1509 | C | U | | UNDETERMINED |
| COMPRESORES Y EQUIPO | PO BOX 190085 | | | SAN JUAN | PR | 00919-0085 | C | U | | UNDETERMINED |
| COMPU-CARE CORPORATION | EL CEREZAL | 1708 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COMPUCLERK INC | TORRE CHARDÓN | 350 AVE CHARDÓN  STE 1238 | | SAN JUAN | PR | 00918 | C | U | | $ 10,809.00 |
| COMPUGRAFIA INC | LA CUMBRE CALLE JUNCOS 388 | PO BOX 360448 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMPUSA OF PUERTO RICO INC | PLAZA CAPARRA | 1498 AVE ROOSEVELT | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER & SOFTWARE PROFESSIONALS OF PR | PO BOX 361778 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMPUTER BOX | AVE ANDALUCIA NO 419 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COMPUTER EDUCATIONAL SERVICES | CALLE O'NEILL G-10 ALTO | | | HATO REY | PR | 00918-2301 | C | U | | UNDETERMINED |
| COMPUTER GALLERY INC | 202 CALLE FEDERICO COSTAS | | | SAN JUAN | PR | 00918-1311 | C | U | | UNDETERMINED |
| COMPUTER INN | 145 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918-2403 | C | U | | UNDETERMINED |
| COMPUTER LAND OF SAN JUAN | PO BOX 191692 | | | SAN JUAN | PR | 00919-1692 | C | U | | UNDETERMINED |
| COMPUTER PRO | LA CUMBRE CALLE EMILIANO POL 497 | BOX 583 | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| COMPUTER SERVICES AND SUPPORT INC | PO BOX 195324 | | | SAN JUAN | PR | 00919-5324 | C | U | | UNDETERMINED |
| COMPUTER STOP INC | URB SAN FRANCISCO | 165 AVE DE DIEGO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COMPUTER TREND | 314 AVE F.D. ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTERLINK | PO BOX 193724 | | | SAN JUAN | PR | 00919-3724 | C | U | | UNDETERMINED |
| COMPUTERS & COMM MANAGEMENT GROUP | 602 MUÑOZ RIVERA SUITE 802 | | | SAN JUAN | PR | 00918-3626 | C | U | | UNDETERMINED |
| COMULADA TEISSONNIERE, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMULADA-SANTINI, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNICACIONES ESTRATEGICAS INC | URB SAN IGNACIO | 1774C CALLE SAN DIEGO | | SAN JUAN | PR | 00927-6805 | C | U | | UNDETERMINED |
| CONAWAY MEDIAVILLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| CONCEPCION ALVARADO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ALVAREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ARESTIGUETA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION BERRIOS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION BERRIOS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION BERRIOS, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION BONILLA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION BRUNO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CASTRO, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CORCHADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION DE JESUS, ANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION DE, MARIA AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FELICIANO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FIGUEROA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FRANCO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FUENTES, JOSE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION GONZALEZ, LOYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LAGUER, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LEBRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LOPEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LOPEZ, KENDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LOPEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LOPEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MALDONADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MAYSONET, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MAYSONET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONCEPCION MELENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MOLINARYS, SIXTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MORALES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MORALES, KIMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PABON, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PEREZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PEREZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION QUINONES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RAMOS, RITA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RESTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RIVAS, SHAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RIVERA, YAJAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROBLEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RODRIGUEZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROSA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SANCHEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SANTOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SIERRA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION TIRADO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION TIRADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION TORRES, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VILLALOBOS, ERNESTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VILLANUEVA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION WINCLAIR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHA MORALES, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHA MORALES, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO DE IGLESIAS DE P R | PO BOX 21343 | RIO PIEDRAS STA | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CONDADO WINDOW OF PR INC | PO BOX 13847 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CONDE ADORNO, JAHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE CRISPIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE DAVILA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE ESTRADA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONDE LUGO, MARIFELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE OFARRIL, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE PAZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE QUIÑONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CONDE RODRIGUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE TORRES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFERENCE OF CHIEF JUSTICES AND STATE COURT ADMINISTRATORS | C/O NATIONAL CENTER FOR STATE | PO BOX 8798 | | WILLIAMSBURG | VA | 23187-8798 | C | U | | UNDETERMINED |
| CONFERENCE OF COURT PUBLIC INFORMATION OFFICERS | 300 NEWPORT AVE. | | | WILLIAMSBURG | VA | 23185 | C | U | | UNDETERMINED |
| CONFERENCE ON CRIMES AGAINST WOMAN INC | 4411 LEMMON AVE STE 201 | | | DALLAS | TX | 75219 | C | U | | UNDETERMINED |
| CONG DE HNAS DE LA B V M MTE CARMELO | URB SAN MARTIN | 1326 CALLE JULIAN BENGOCHEA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CONGO BLUE STAGE LIGHTING | LUIS ROBERTO RAMOS CARTAGENA | PO BOX 363282 | | SAN JUAN | PR | 00936-3282 | C | U | | UNDETERMINED |
| CONGRESO CRUZADA | DEPARTAMENTO DE SERVI MEDICOS | PO BOX 9039 | | MAYAGUEZ | PR | 00681-9039 | C | U | | UNDETERMINED |
| CONGRESSIONAL QUARTERLY INC | 1414 22ND STREET NW | | | WASHINGTON | DC | 20037 | C | U | | UNDETERMINED |
| CONJUNTO DE CUERDAS DE PUERTO RICO | URB MARINA BAHIA | MF54 PLAZA 25 | | CATAÑO | PR | 00968 | C | U | | UNDETERMINED |
| CONNER RIVERA, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNER, MAUREEN E | 1407 SOUTH HARSION ROAD | SUITE 332 NISBET BUIDING | | EAST LANSING | MI | 48823-5239 | C | U | | UNDETERMINED |
| CONNIEL LUNA, ALDRID F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO CARRASQUILLO Y GLADYS OSORIO | HC 2 BOX 32061 | | | CAGUAS | PR | 00625 | C | U | | UNDETERMINED |
| CONSEJO DE EDUCACION DE PR | PO BOX 19900 | | | SAN JUAN | PR | 00910-1900 | C | U | | UNDETERMINED |
| CONSEJO GERENCIA RECURSOS HUMANOS | PMB 393 | PO BOX 70344 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | MIRAMAR | 951 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3373 | C | U | | UNDETERMINED |
| CONSOLIDATED CARIBBEAN LUX INC | BERWIND SHOPPING CENTER | AVE. 65 DE INFANTERIA RIO PIEDRAS, | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CONSOLIDATED WASTE SERVICES LLC | PO BOX 1322 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CONSTRACTOR CASH AND CARRY | 279 CALLE POST | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CONSTRUCTORA ROBERT ROURE INC | PO BOX 192304 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CONSUELO DEL VALLE ROMAN | ADMINISTRACION SISTEMAS DE | PO BOX 42003 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| CONSULADO DE PARAGUAY | 25 SE 2ND AVENUE | EDIFICIO INGRAHAM SUITE 705 | | MIAMI | FL | 33131 | C | U | | UNDETERMINED |
| CONSULTA LEGISLATIVA INC | PO BOX 9066555 | | | SAN JUAN | PR | 00906-6555 | C | U | | UNDETERMINED |
| CONSUMER REPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL GLASS | PO BOX 311 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CONTINENTAL SUPPLIES INC | 65 INF. STA. | PO BOX 29052 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CONTINUING EDUCATION OF THE BAR | 2300 SHATTUCK AVENUE | | | BERKELEY | CA | 94704-1576 | C | U | | UNDETERMINED |
| CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | CAROLINA | PR | 00984-4214 | C | U | | UNDETERMINED |
| CONTINUING EDUCATION WIZARDS | 374 LAMAR STREET | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONTRACT DESIGN MANAGEMENT INC | PMB 417 | PO BOX 144000 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CONTRERAS AMADOR, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS CAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS FLORES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS GARCIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS GOMEZ, MARIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS GUTIERREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS HERNANDEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS LASALLE, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS LASSALLES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS LOPEZ, DIOGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS LORENZO, ALBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS MASSA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS MOLINA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS MORALES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS MUÑOZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS MUNOZ, HAYNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS MUÑOZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS SANTANA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS SANTOS, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS SILVERIO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS SILVERIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS, YAHELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTY CRUZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTY GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTY PEREZ, HECTOR JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTY ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONVENTION CENTER, ANGORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONVERTERS MATTING & GRAPHICS | URB LA VISTA | M 11 VIA DEL VALLE | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| COOK NO MORE | CAMINO ALEJANDRINO | C-03 VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COOKIES & CATERING | 300 AVENIDA LA SIERRA | BOX 123 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COOL AIR CONDITIONING | CALLE MARINA C-3 | 4TA. SECCION LEVITOWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| COOL CAR CENTER | 1585 PASEO MERCEDITA | | | PONCE | PR | 00717-2634 | C | U | | $ 120.00 |
| COOL CAR CENTER DE PR | 1585 PASEO MERCEDITA | | | PONCE | PR | 00717-2634 | C | U | | UNDETERMINED |
| COONS CRUZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPERATIVA CAFETERIA GUAYAMA | CENTRO JUDICIAL | PO BOX 300 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C ORIENTAL | 1441 AVE. FRANKLIN D. ROOSEVELT | EDIF TRIPLE S, ANEXO 2 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CRÉDITO | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CREDITO CABO ROJO | CARR 100 KM 70 BO MRDERO | | | CABO ROJO | PR | 00623 | C | U | | $ 10,877.00 |
| COOPERATIVA DE AHORRO Y CREDITO CASA DEL TRABAJADOR | 505 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | $ 15,000.00 |
| COOPERATIVA DE CAFETERIA Y SERVICIOS MULTIPLES | PO BOX 1980 | | | MAYAGUEZ | PR | 00681-1980 | C | U | | $ 85.00 |
| COOPERATIVA DE CARDIOLOGOS DE PR (CARDIOCOOP) | URB. BELLO MONTE CALLE 6 N-16 | | | GUAYNABO | PR | 00969 | C | U | | $ 16,400.00 |
| COOPERATIVA DE CREDITO DE VEGA ALTA | TRIBUNAL MUNICIPAL VEGA ALTA | PO BOX 262 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE DE AHORRO Y CREDITO SABANENA | 22 AVE VICENTE QUILICHINI | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| COOPERATIVA DE DE CREDITO MOROVENA | APARTADO 577 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| COOPERATIVA DE MEDICOS GASTROENTEROLOGOS DE PR | SAN JOSÉ BUILDING, | 1250 AVE. PONCE DE LEÓN | PDA. 18 OFICINA 608 | SANTURCE | PR | 00908 | C | U | | $ 3,324.00 |
| COOPERATIVA DE SERV CJ DE BAYAMON | PO BOX 7008 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COOPERATIVA DE SERV RAMA JUDICIAL | APARTADO 887 | | | SAN JUAN | PR | 00919 | C | U | | $ 1,516.00 |
| COOPERATIVA DE SERVICIOS CJ DE PONCE | PO BOX 7185 | | | PONCE | PR | 00732-7185 | C | U | | $ 79.15 |
| COOPERATIVA DE SERVICIOS INTEGRADOS A LA NINEZ | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NIÑEZ (COSIANI) | P.O. BOX 21408 | | SAN JUAN | PR | 00928-1408 | C | U | | $ 13,777.38 |
| COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PR | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PUERTO RICO | HC-63 BUZÓN 3984 | | PATILLAS | PR | 00723 | C | U | | $ 28,812.00 |
| COOPERATIVA GAS LA CANDELARIA | PO BOX 850 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COOPERATIVA INDUSTRIAL CREACION DE LA MONTANA | COOPERATIVA INDUSTRIAL CREACION DE LA MONTAÑA | CARRETERA 111 KM. 0.1 | | UTUADO | PR | 00641 | C | U | | $ 10,878.00 |
| COORPORACION DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | YABUCOA | PR | 00767-0428 | C | U | | UNDETERMINED |
| COPY JET INC | 130 WINSTON CHURCHILL | PMB 229 STE 2 | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| COQUI GRAMS | 1007 AVE MUÑOZ RIVERA | EDIFICIO DARLINTON OFICINA 1106 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CORA ALICEA, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA ANAYA, LITZY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA ANAYA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA ANAYA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA CAMACHO, LIZETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA COCHRAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA CORA, SANTOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA CRUZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA FIGUEROA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA GOMEZ, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA MIGUEL, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA MORALES, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA OCASIO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA ORTIZ, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA PEREZ, BLASINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA RIVERA, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA SALGADO, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA SANTIAGO, KORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA SUAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA TIRADO, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA, ADRIAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORADIN RUIZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL BY THE SEA HOTEL | 2 CALLE ROSA | AVE ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CORAL REEF ALLIANCE CORAL | 351 CALIFORNIA STREET STE 650 | | | SAN FRANCISCO | CA | 94104 | C | U | | UNDETERMINED |
| CORAL REEF CAR RENTAL COR | PO BOX 3237 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CORALES MARTINEZ, CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALES PAGAN, IVIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALES RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORBAN DELIVERY & TRUCK SERVICE | PO BOX 810437 | | | CAROLINA | PR | 00981-0437 | C | U | | UNDETERMINED |
| CORBET NIEVES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO ADELINA, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO AGOSTINI, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO AGOSTINI, MAILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO BADILLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CASTRO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CORCHADO, JEYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CORDERO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CRUZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CUBERO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CUBERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CUEVAS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO EVA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO GARCIA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO JUARBE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO LORENT, ROSE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO MEDINA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO PONCE, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO TORRES, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO ACEVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO MALDONADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO MARRERO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO MEDINA, GERLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO PENA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO ROSA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO ROSA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDEC DISENADORES | ALTURAS DE TORRIMAR | 17 CALLE 1 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CORDERO ADORNO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ALERS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO AMARILIS, DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ARLENE, BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO AROCHO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDERO ARROYO, JULIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO AUTO SERVICE | HC 3 BO 10967 | | | CAMUY | PR | 00627-9719 | C | U | | UNDETERMINED |
| CORDERO BARRETO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BERIO, JULIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BERRIOS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BETSY, COLOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BORGES, SARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BRENES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CALERO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CALERO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CANDELARIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,403.50 |
| CORDERO CARINO, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CARO, NELDYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CENTENO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CHACON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CLEMENTE, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO COLON, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO COLON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CONTY, SHARO K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,054.40 |
| CORDERO CORDERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CORDERO, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CORDERO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CORDERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CORTES, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO COSME, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CRUZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CURBELO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CURET, ARMANDO OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO DELIZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO DIAZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO DIPINO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ESCOBALES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO FELICIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO FELICIANO, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO FERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $              40.00 |
| CORDERO FRED, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO FUENTES, MIRTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GARCIA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ, ALBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GRAJALES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO HERNANDEZ, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO HERNANDEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDERO HILERIO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO JIMENEZ, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO LASSALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO LOPEZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO LOPEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO LOPEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO LORENZO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO LUGO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MEDINA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MEDINA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MENDEZ, MIRSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MILAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MILLAN, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MONTALVO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MONTALVO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MORALES, KHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MORALES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MORALES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO NEGRON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO NIEVES, MARITZA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO NIEVES, NAYDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO OCASIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO OSORIO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO PACHECO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO PADILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO PARRILLA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO PASTOR, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO PEREZ, ELIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO PEREZ, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO QUINONES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RAMIREZ, RAFAEL Y AYALA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RAMOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RAMOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RESTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RIVERA, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ROBLES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, EDWIN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, ZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ROMAN, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ROMERO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ROSARIO, RUTH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SALINAS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 373.10 |
| CORDERO SANCHEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANCHEZ, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANTALIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANTIAGO, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANTIAGO, JINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SANTIAGO, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SEGUNDO, GRISSELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SIERRA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SOTO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SOTO, JOSE GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SUAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO TIRE CENTER | BOX 3042 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CORDERO TORRES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO TOSADO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO ULMO, NINDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VALLE, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VARGAS, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VARGAS, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VARGAS, EMILIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VAZQUEZ, DIANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VAZQUEZ, HECTOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VEGA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VEGA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VEGA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VELEZ, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VELEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, ANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, AUDBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDERO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, RAMON Y DE LA CRUZ, ILEANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, WETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO'S AUTO SERVICE | HC 3 BOX 10967 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CORDOVA BELTRAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA CAMPOS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA DIAZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA DIAZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA FERRER, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA IBANEZ, GILSSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA ITURREGUI, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA MOLINA, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA MONSERRATE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA NOVOA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA ORTEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA PHELPS, ANDRES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA RODRIGUEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA SANCHEZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA TORRES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA VELEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVES APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVES INFANTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORE TECHNOLOGY CORP | 7435 WESTSHIRE DRIVE | | | MICHIGAN | MI | 48917 | C | U | | UNDETERMINED |
| COREANO AYALA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COREANO FRANCISCA, MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COREANO TORRES, GLORANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 268.80 |
| CORIANO ANDALUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORIANO BAEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORIANO CRUZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORIANO FELICIANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORIANO GUTIERREZ, TOMAS R Y RAMIREZ PADIN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORIANO SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORIANO TORRES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNELL UNIVERSITY PRESS | PO BOX 6525 | | | ITHACA | NY | 14851 | C | U | | UNDETERMINED |
| CORNIEL PEREZ, ELICIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER CORREDOR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER MOLINA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER MONTERO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER MONTERO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER SOTOMAYOR, JOSEPH W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORONADO SOLIVAN LOPEZ | PO BOX 2552 | | | GUAYNABO | PR | 00785 | C | U | | UNDETERMINED |
| CORONAS APONTE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORP CENTRO CARDIOVASCULAR DE PR | PO BOX 366528 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CORP CENTRO DE BELLAS ARTES LUIS A FERRE | MINILLA STATION | PO BOX 41287 | | SAN JUAN | PR | 00940-1287 | C | U | | UNDETERMINED |
| CORP DE EMPRESAS CORRECIONALES | PO BOX 20898 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CORP DE P R PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | SAN JUAN | PR | 00919-0909 | C | U | | UNDETERMINED |
| CORP DE RES VILLAS DEL PARAISO / ROSALIA | 265 CALLE DUARTE FINA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | PO BOX 21365 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CORP DESARROLLO DEL DEPORTE DE GUAYNABO | PO BOX 7886-513 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | PO BOX 1649 | | | BAYAMON | PR | 00960-1649 | C | U | | UNDETERMINED |
| CORP PARA EL FOMENTO EMPRESARIAL DEL | COMERCIO Y DE LA COMUNIDAD | PO BOX 191791 | | SAN JUAN | PR | 00919-1791 | C | U | | UNDETERMINED |
| CORP PUBLICA IND DE CIEGOS PERSONAS MENTALMENTE RETARDADAS DE PUERTO RICO | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 | C | U | | UNDETERMINED |
| CORPES RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORPETTI BREGOLI, ROMEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORPIMEX INC | 1 CALLE PRUDENCIO RIVERA | MARTINEZ | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORPORACION COMUNITARIA RECICLAJE DEL NORTE INC | PO BOX 1822 | | | HATILLO | PR | 00659-8822 | C | U | | UNDETERMINED |
| CORPORACION DE EMPRESAS DE ADIESTRAMIENTO Y TRABAJO | PO BOX 366505 | | | SAN JUAN | PR | 00936-6505 | C | U | | UNDETERMINED |
| CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3373 | C | U | | UNDETERMINED |
| CORPORACION FONDO SEGURO ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | C | U | | UNDETERMINED |
| CORPORACIÓN SANOS | PO BOX 965 | | | CAGUAS | PR | 00726-0965 | C | U | | UNDETERMINED |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY STE C5 | | | SAN JUAN | PR | 00917-2017 | C | U | | UNDETERMINED |
| CORPORATION FOR LABOR | URB. RIO PIEDRAS HEIGHTS | 202 CALLE VISTULA | | SAN JUAN | PR | 00926-3206 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORPORITA RAMOS, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRALIZA ANDUJAR, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRALIZA ROQUE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ALMODOVAR, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ALOMAR, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ALVARADO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA AMADOR, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ANGLERO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ARROYO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA AYALA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA BAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA BAEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA BALLESTER, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA BETANCOURT, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA BIRRIEL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA BONILLA, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CANCEL, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CARABALLO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CENTENO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA COLON, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA COLON, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CORREA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CURET, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA DAVID, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA DE JESUS , WYRIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA DE, JESUS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA DE, VILMA RJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FIGUEROA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FILOMENO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FILOMENO, NINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FLORES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FLORES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FRANCESHINI, LISSIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA GARCIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA GARCIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA GARCIA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA GARCIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA GUALDARRAMA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA GUTIERREZ, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA IGUIMA, ANGELES CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA IZQUIERDO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA LEBRON, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA LLERAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORREA LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA LUGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MALAVE, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MALDONADO, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MARTINEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MARTINEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MATOS, CECILE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MEDINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MEJIAS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MEJIAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MOLINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MOLINARI, AWILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MONCLOVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MORALES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MUJICA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA NAVARRO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA NEGRON, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA NEGRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA OQUENDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ORTIZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ORTIZ, FELIX W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ORTIZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ORTIZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA OSORIO, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA OSORIO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PABON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PADILLA, SUSAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PAGAN, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PEDROGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PEREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PIERANTONI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA POL, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA POMALES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA QUINONES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA QUIÑONES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA REBECCA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RENTAS, NOELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA REY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA REYES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA REYES, SUCESION BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, ABNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORREA RIVERA, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, JANICE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CORREA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, ROSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RODRIGUEZ, HERENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RODRIGUEZ, RAUL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RODRIGUEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ROMERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ROSA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ROSADO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANCHEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANJURJO, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANTIAGO, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SEPULVEDA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SIERRA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SIERRA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TORRES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TOWING, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA VALES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA VALES, YAEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA VELAZQUEZ, SARELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.65 |
| CORREA VELEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA-VELAZQUEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRES, MORAYMA Y BELEN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRETJER BENVENUTI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRETJER DOMENA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRETJER LLORENS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORRETJER REYES, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRETJER RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORSINO DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORSINO POMALES, DANIEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORSINO ROTGER, INGRID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORSINO VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTELCO SYSTEMS PR INC | PO BOX 7076 | | | CAGUAS | PR | 00726-7076 | C | U | | $ 8,100.00 |
| CORTES ABRANTE, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES AGUINO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ALBARRAN, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ALEJANDRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ALVAREZ, KELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ARVELO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES AUTO SERVICE | EL COMANDANTE | CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CORTES BABILONIA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| CORTES BABILONIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES BURGOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORDERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORDERO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORDERO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORDERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORIANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORREA, TANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORTES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CORTES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CRUZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CUEVAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES DELGADO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES DELGADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES DELGADO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES DELGADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES DIAZ, RAMON B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES FLORES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES FONTANEZ, ELISSONED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GALARZA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GARCIA, ADA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, FRANCIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GONZALEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES HERNANDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORTES JIMENEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES LEBRON, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES LOPEZ, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES LORENZO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MALDONADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MAXAN, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MEDERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MEDINA, ADALIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MEDINA, ELLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MILLAN, ALEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MYRIAM, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES OQUENDO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ORENGO, EURIPIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES OTERO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES OYOLA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES OZOA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES PABON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES PADILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES PEREZ, FLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES PEREZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES QUILES, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES QUILES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES QUILES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RAMOS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RIOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RIVERA, ELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RIVERA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROMAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROSA, DEOGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROSA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROSA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ROSARIO, GUIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SANCHEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SANCHEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORTES SANTOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SEGARRA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SERVICE STATION | PO BOX 810 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CORTES SOTO, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES TRIGO, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES TRIGO, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES VARGAS, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES VEGA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES VELEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES, ADELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTEZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTEZ PINTOR, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTI GARCIA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO ALVARADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO AYALA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO BURGOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO CORTES, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO PAGAN, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO SANCHEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTINA RODRIGUEZ, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTON SANCHEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORUJO JUAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORUJO ORRACA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORUJO OYOLA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORUJO VARGAS, YARITZA MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORUJO, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORWIN JAMES, BERTRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSES INC. | PO BOX 70 | | | YABUCOA | PR | 00767 | C | U | | $ 315,570.64 |
| COSME ADORNO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME ALEJANDRO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME BURGOS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CABRERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CINTRON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CINTRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME COLON, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CORDERO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CRESPO, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME DE LA PAZ ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME FIGUEROA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME FONTANEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME FONTANEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME GONZALEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME GUZMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COSME JULIA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME LOZADA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME MALDONADO, BENICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME MARTINEZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME NIEVES, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME OLIVERAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME OQUENDO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME OTERO, CARLOS M Y RIVERA RAM, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME REYES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RIVERA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RIVERA, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RIVERA, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RIVERA, YASMIN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RODRIGUEZ, ANA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RODRIGUEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RORIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME SANTIAGO, ERICK Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME VARGAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME VARGAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS DIAZ, NAYDIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS FLORES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS ROMAN, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS VELAZQUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA CASES, SHEILA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA DEL NORTE | PO BOX 966 | | | BAJADERO | PR | 00616-0966 | C | U | | UNDETERMINED |
| COSTA FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA MALARET, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA ROSA, FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTALES LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTAS CORTES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTAS GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTAS PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTAS RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTAS SANTIAGO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COSTAS TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTE CORONADO, DOMINGO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTOSO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTAL COPPIN, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTE JUSINO, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTE LOPEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTE NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTES RIVERA, NORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ACEVEDO, CARMEN RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ADORNO, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ALICEA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ALICEA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ALVELO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO AMARO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ANDINO, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO APONTE, MELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO AVILES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO BERMUDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO BORIA, SONIA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO CABRERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO COLON, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO DELGADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO DIAZ, GERBACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO FERRER, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO FIGUEROA, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO FONSECA, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO GOMEZ, BALAAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO GUZMAN, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO GUZMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO HERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO HUERTAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO JIMENEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO LAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO LEBRON, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO LEON, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO LOPEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO MELENDEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO NAVARRO, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO NEGRON, ANALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO NEGRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO NEVAREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COTTO NIEVES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO NIEVES, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PAGAN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PEREZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PEREZ, ILUMINADA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PEREZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PEREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PEREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO PIZARRO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO QUIÑONEZ, IAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| COTTO RAMOS, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RAMOS, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO REYES, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, IVETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ROBLES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ROSA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ROSARIO, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO SANTANA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO SANTOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO TORRES, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO VAZQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO VAZQUEZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO VELEZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO VIVES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ZAVALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO, MARGARET D Y RAMOS, ENEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTON, IRMARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTY RIVERA, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL EDUCATION MANAGEMENT | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNTING EQUIPMENT & SUPPLY | LAS AMERICAS 798 | CALLE HABANA | | SAN JUAN | PR | 00919-3091 | C | U | | UNDETERMINED |
| COUNTRY VERTICALS AND SHADES | URB LEVITTOWN | 2835 AVE DOS PALMAS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| COURET ORENGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COURTYARD BY MARRIOTT | 801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| COUTO MARRERO, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUTTS INFORMATION SERVICES | 3 INGRAM BOULEVARD | | | LAVERGNE | TN | 37086-1986 | C | U | | UNDETERMINED |
| COUVERTIER GARCIA, MAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUVERTIER LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUVERTIER LUCIANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| COUVERTIER MARTINEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUVERTIER REYES, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUVERTIER REYES, RUTH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUVERTIER SALABARRIA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUVERTIER, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVAS ALVAREZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVERS Y MAS COVERS | HC 5 BOX 55212 | | | HATILLO | PR | 00659-9711 | C | U | | UNDETERMINED |
| COVEY LEADERSHIP CENTER | BANCO COOPERATIVO PLAZA | SUITE 601B | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COVEY, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COWBOYS GUN SHOP | BAYAMON OESTE SHOOPING CT | ROAD NO. 2 KM 14.5 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CP AUDIO SYSTEM | PO BOX 159 | | | ENSENADA | PR | 00647-0159 | C | U | | UNDETERMINED |
| CPI DEL CARIBE LTD | NO.12 ROAD 698 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CPM ENGINEERING GROUP, SE | URB PALMA REAL | 93 CALLE COLA DE ZORRO | | GUAYNABO | PR | 00969-5812 | C | U | | UNDETERMINED |
| CPM ENGINEERING SERVICES PSC | URB LOS MAESTROS | 135 CALLE HIJA DEL CARIBE | | SAN JUAN | PR | 00918-3204 | C | U | | UNDETERMINED |
| CR RONDINELLI INC | PO BOX 497 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CR TONER SUPPLIES | CALLE ORQUIDEA I | 4 ALTURAS DE TERRALINDA | | YABUCOA | PR | 00767-0000 | C | U | | $ 998.00 |
| CRANBURY INTERNATIONAL LLC | GRANBURY ASSOCIATES LLC | 7 CLAREDON AVE., SUITE 2 | | MONTPELIER | VT | 05602 | C | U | | UNDETERMINED |
| CRAZY CHICKEN | URB PARQUE ECUESTRE | L51 CALLE IMPERIAL | | CAROLINA | PR | 00987-8537 | C | U | | UNDETERMINED |
| CREACIONES DE LA CUESTA | PO BOX 250595 | | | AGUADILLA | PR | 00604-0595 | C | U | | UNDETERMINED |
| CREACIONES MARCONIT | BOX 5254 | HC 02 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CREARTE INC | PO BOX 19069 | | | SAN JUAN | PR | 00919-0969 | C | U | | $ 4,640.00 |
| CREATION OF ART | 268 CALLE IGUALDAD | | | SANTURCE | PR | 00912 | C | U | | UNDETERMINED |
| CREATIVE DESIGN | PO BOX 670 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| CREDI INTERNATIONAL CORPORATION | 913 CALLE CERRA | | | SAN JUAN | PR | 00907-5103 | C | U | | UNDETERMINED |
| CREER PARA CREAR CORP | PMB 312 | PO BOX 7886 | | GUAYNABO | PR | 00970-7886 | C | U | | UNDETERMINED |
| CRENET | 1527 NEW HAMPSHIRE AVE., NW | | | WASHINGTON | DC | 20036-4502 | C | U | | UNDETERMINED |
| CRESCIONI CUEVAS, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPI RAMIREZ, JOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPI SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO & RODRIGUEZ INC | A-6 YALE ST. SANTA ANA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CRESPO ACEVEDO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO AGRON, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ALVARADO, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ARANA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ARROYO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ASTOR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO AVILA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO BADILLO, ARNOLD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO BENITEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESPO BERRIOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO BURGOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO CLAUDIO, SILVERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO COLON, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO COLON, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO CONCEPCION, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO CRESPO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CRESPO CRESPO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO CUEVAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ECHEVARRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ECHEVARRIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO FELICIANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO FLORES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO FLORES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO FLORES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GABRIEL, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GALAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GARCIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GOMEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GOMEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GONZALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GONZALEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GONZALEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GUZMAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO HERNANDEZ, JANICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ICE PLANTING | URB PUERTO NUEVO | 1173 CALLE CAÑADA | | SAN JUAN | PR | 00921-3828 | C | U | | UNDETERMINED |
| CRESPO IGARTUA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO JORDAN, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO LOIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO LORENZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO LUGO, ANA ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO LUGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MAISONET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MARTINEZ, FRANCIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MARTINEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MASSA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MEDINA, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MEDINA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MORELL, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MULERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MUNOZ, ARCENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO NAZARIO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO NAZARIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESPO NIEVES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO NIEVES, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ORAMAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ORTIZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO PADILLA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO PEREZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO PEREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO PEREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO PRATTS, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO QUILES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO QUINONES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RAMIREZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RAMOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO REFRIGERATION SERVICE | URB GUANAJIBO HOME | 599 BLVD GUANAJIBO | | MAYAGÜEZ | PR | 00682 1142 | C | U | | UNDETERMINED |
| CRESPO REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, DARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, EVELYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ROBLEDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RODRIGUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RODRIGUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ROMERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RUIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RUIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RUIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SANABRIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SANCHEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SANTOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SEDA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SOLANO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SUAREZ, JUAN Y MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO TALAVERA, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO TARDY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO TORRES, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO TORRES, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESPO TORRES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO TRINIDAD, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO VADI, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO VELEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO WANDA, DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, CRISTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, JOSE F Y RAMOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, MARILYN Y GUILLET LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO, ULPIANO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESTAR BANK | CAPITAL CENTER BLD | SUITE 604 239 ARTERIA | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| CRG TOWING | CARLOS ROSA GONZALEZ | URB BALDRICH | 316 CALLE  TOUS SOTO | SAN JUAN | PR | 00918-4029 | C | U | | UNDETERMINED |
| CRIADO COLON, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIADO GRACIA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIADO LUNA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIADO MARRERO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIADO OLMEDO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIOLLAS, COMIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIOLLO BUFFET | Y/O ANGEL ALICEA | PO BOX 774 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CRISIS PREVENTION INSTITUTE | 3315 N 124TH ST STE K | | | BROOKFIELD | WI | 53005-3110 | C | U | | UNDETERMINED |
| CRISPIN REYES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISPIN ROSA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISPIN TORRES, CHARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIST SABANA LLANA INC | 469 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CRISTALERIA 65 | URB SAN AGUSTÍN | 366 AVE 65 INFANTERIA | | SAN JUAN | PR | 00926-1806 | C | U | | UNDETERMINED |
| CRISTALERIA GLASS DOOR | URB CAPARRA TER | 782 AVE DE DIEGO | | SAN JUAN | PR | 00921-1601 | C | U | | UNDETERMINED |
| CRISTALERIA INTERNACIONAL | 5107 BLVD. DEL RIO | LOS FILTROS | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| CRISTALERIA MI PUEBLO | AVE PONTEZUELA 579 | VISTAMAR | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CRISTALERIA PENIEL | NELSON SANTIAGO COLON | CALLE VILLA NO. 149 | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CRISTALERIA VEGA ALTA INC | PO BOX 420 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CRISTALES CURVOS Y DE SEGURIDAD INC | PO BOX 851 | | | JUANA DIAZ | PR | 00795-0851 | C | U | | UNDETERMINED |
| CRISTALEX | PO BOX 2654 | | | BAYAMON | PR | 00960-2654 | C | U | | UNDETERMINED |
| CRISTALIZADORA DE PR | URB EL PLANTIO | E23 CALLE CEREZO | | TOA BAJA | PR | 00949-4458 | C | U | | UNDETERMINED |
| CRISTINA DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MARTINEZ Y MIRTA M RODRIGUEZ | ADM. FAMILIA Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CRISTINA ORLANDI, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO DAVIS Y SANTA B CONTRERAS | RES LOS ALAMOS | EDIF 14 APT 212 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CRISTOBAL FERNANDEZ, MAXIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL TORRES CONSTRUCTION | PO BOX 682 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CROSS BORDER LEASING COMPANY | CAPITAL CENTER BLDG STE 604 | 239 ARTERIAL HOSTOS AVE | | HATO REY | PR | 00918-1451 | C | U | | UNDETERMINED |
| CROSSTOWN EXPRESS DELIVERY INC | URB SIERRA BAYAMON | 27-8 CALLE 26 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CROWN A/C SERVICE | PO BOX 1963 | | | MANATI | PR | 00674-1963 | C | U | | UNDETERMINED |
| CROWN CASTLE INTERNATIONAL | PO BOX 363568 | | | SAN JUAN | PR | 00936-3568 | C | U | | UNDETERMINED |
| CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | DALLAS | TX | 75303-1332 | C | U | | UNDETERMINED |
| CRUET GONZALEZ, LIONER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUMLEY, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO, CARLOS A Y CLAUDIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACOSTA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACOSTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ADAMES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ADORNO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AFANADOR, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AGOSTINI, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AGOSTO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALBINO, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALCALA, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALEJANDRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALFARO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALICEA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALICEA, CARLOS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALICEA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALICEA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALICEA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALLENDE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALLENDE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALMODOVAR, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALONSO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALTRECHE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALVAREZ, JAIME ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALVAREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALVELO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ANDALUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ANDUJAR, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ APONTE, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AQUILINO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AQUINO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARCE, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARRAY, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARROYO, J GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARROYO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARROYO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ AUTO PARTS AND SERVICENTRO | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795-9519 | C | U | | UNDETERMINED |
| CRUZ AUTO/SERVICIO MITSUBISHI | PO BOX 361 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CRUZ AVILES, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AVILES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, ALFREDO OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.00 |
| CRUZ AYALA, MILIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BAEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BAEZ, HORACIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BAEZ, MARLENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| CRUZ BARRETO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BARRETO, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BARRETO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BELAVAL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BELTRAN, ARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BELTRAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BENITEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BENITEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BENITEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BERRIOS, EFIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BERRIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BERRIOS, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BONILLA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BROWNELL, MARIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BURGOS, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BURGOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BUSSHER, MIRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CABAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CABAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CALDERON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CALDERON, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CALIMANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CANALES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.40 |
| CRUZ CANCEL, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CANDELARIA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CANDELARIA, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CANDELARIA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CANDELARIO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CANDELARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CANO, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CAPO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARABALLO, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARABALLO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ CARABALLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARDONA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARLO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARMONA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRASQUILLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRASQUILLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRASQUILLO, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRASQUILLO, SOSA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRILLO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRILLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRION, SANTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARTAGENA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARTAGENA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CASTRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CASTRO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CASTRO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CASTRO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CASTRO, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CEBALLOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CEDENO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CHICO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CHRISTIAN, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CINTRON, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CINTRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CINTRON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CINTRON, LUISANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CINTRON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CLASS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CLAUDIO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CLAUDIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLLAZO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLLAZO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, ADALJISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, IRIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ COLON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CONCEPCION, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORALES, YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORDERO, FELIPE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORDERO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORDERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORDERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORDOVA, NOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORREA, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORREA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORREA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORREA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORSINO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORTES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORTES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COSS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COTTO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COTTO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COTTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COTTO, YAIDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ADRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ANTOLINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, HUGO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, JOSE OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, MARIA NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.98 |
| CRUZ CRUZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CUEBAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CUMBA, GISELA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE BATISTA , IRBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE CALDERON , CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE COLLAZO , LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE JESUS , JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE JESUS , JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE LOURDES CINTRON DE JESUS | 908-A LOS ROBLES | COOP DE VIVIENDA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CRUZ DE, MARCOS RLEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DELGADO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DELGADO, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIANA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, SHARON LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, WIDALYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DOMENECH, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DOMINGUEZ, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DOWNS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ECHEVARRIA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ECHEVARRIA, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ECHEVARRIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ESCOBAR, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ESPINAL, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ESPINOSA, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ESTRADA, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ESTRELLA, ELOY AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FALCON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FARGAS, DANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FELICIANO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FELICIANO, RENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FERNANDEZ, JONATHAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FERNANDEZ, NIXIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FERNANDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA, EVA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ FIGUEROA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FLORES, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FLORES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FONSECA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FONSECA, GILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FONTANEZ, NYMSI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FORTIER, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FRANQUI, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FUENTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FUENTES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FUENTES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GALARZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GALARZA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARAY, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARAY, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCED, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, DORCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GINES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GLAGIDENA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, AIXA DE LA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, REYES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GRANELL, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUERRA, GERMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUTIERREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HANCE, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HENRIQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, EMILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ, TATIANA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERRERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HIRALDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HIRALDO, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HORTA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ INOA, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ IRIZARRY, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ IRIZARRY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ IZAGUIRRE & COMPANY CPA PSC | PO BOX 193922 | | | SAN JUAN | PR | 00919-3922 | C | U | | UNDETERMINED |
| CRUZ JAVIER, GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ JEANNETTE, PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ JIMENEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ JIMENEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ JIMENEZ, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ JUSINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LAFONTAINE, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LAGUER, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ LAUREANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| CRUZ LAUREANO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LEBRON, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LEBRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LEON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LERGIER, CLARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LINARES, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LINARES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, HECTOR AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, LIZBENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, MARIJULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LORENZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LUNA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MA LOPEZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MADERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MAISSONET, ASUNCION E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALAVE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, MARIA CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARCANO, ISALES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARCANO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARCIAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARRERO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARRERO, CONSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARRERO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARRERO, WILDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARSHALL, ROLANDO E Y ROSADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTE, GUIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, ANGEL ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, AURELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, DARIK Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ MARTINEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, JUANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MASJUAN, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MATIAS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MATOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MATOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MATOS, NORMAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MATOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, ESPERANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEJIAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MELENDEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MELENDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MELENDEZ, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MENDEZ, ANA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MERCADER, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MERCADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MERCADO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MERCED, ENID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MIGDALIA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MIRANDA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MIRANDA, KATHERYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MOISES, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MOJICA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MOJICA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MOLINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MOLINA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTALVO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTALVO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTALVO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTALVO, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTALVO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTAÑEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTAÑEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ MONTAÑEZ, ZAIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTERO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTOSO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, DOLORES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| CRUZ MUNIZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MUNOZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NARVAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NARVAEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| CRUZ NARVAEZ, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NAVARRO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NEGRON, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NEGRON, ISETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NEGRON, NILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NEGRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NEGRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NIEMEC Y VAZQUEZ | LUIS E. VAZQUEZ RODRIGUEZ | PO BOX 195498 | | SAN JUAN | PR | 00919-5498 | C | U | | $ 9,816.00 |
| CRUZ NIEMIEC, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NIEVES, FERMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NIEVES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NIEVES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NILSA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NUNEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NUNEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NUNEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OCASIO, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLIVARES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLIVER, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLIVERAS, YAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLIVERAS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLIVERO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLMO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLMO, ROTCIV A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ OQUENDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, JADISIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, MANOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| CRUZ ORTIZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OTERO, DAISSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OTERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PABON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PACHECO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PACHECO, JOVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PADIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN, DAYRIE ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN, ELVIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PANTOJA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PASTRANA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAULINO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PELLOT, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PENA, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PENA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREA, ELBA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, AMY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, ARLEEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, ERIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PETRA, WARINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PUJOLS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PUMAREJO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUETEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUINONES, ADALJISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUINONES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUINONES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUIÑONEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUINTANA, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          38.20 |
| CRUZ QUINTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUINTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUIRINDONGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUIRINDONGO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUIRINDONGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAFAEL, CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMIREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMIREZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REBOYRAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RESTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REVERON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, KEILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIOS, LEO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ RIOS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ADOLFO Y RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ALAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, DERYCK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ELIAZAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ELY GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, KETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, KETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, LUCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, WANDA IVELIZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, ZORAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROBLES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROBLES, PEDRO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, CAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, ELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, JEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 66.70 |
| CRUZ RODRIGUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, PEDRO Y ANDINO OLIV, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROJA DE PUERTO RICO | PO BOX 9021067 | | | SAN JUAN | PR | 00902-1067 | C | U | | UNDETERMINED |
| CRUZ ROJAS, DESIDERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROJAS, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROJAS, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROLDAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMAN, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMAN, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMAN, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ ROMERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CRUZ ROSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSADO, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSADO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSARIO, EDUVIGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSARIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSARIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSARIO, HERBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RUIZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RUIZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SAMUEL, ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANABRIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANCHEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANCHEZ, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANCHEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANCHEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANES, MARY LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTAELLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, ANTONIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, SIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTONI, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ SANTOS, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SARA, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SEDA, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SEPULVEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SEPULVEDA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERRANO, BELMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERRANO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERRANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERRANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERRANO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SIERRA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SIERRA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SILVA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SINIGAGLIA, LIZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, FROILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, TOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTOMAYOR, REX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TEJERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, IRIS LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, KARIMER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, LUIS JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, MIXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, SORIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, WOLDETRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TOSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TOWING SERVICES | PO BOX 18 | | | RIO GRANDE | PR | 00745-0018 | C | U | | UNDETERMINED |
| CRUZ TRINIDAD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ URBINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VALCARCEL, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VALENTIN, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VALENTIN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ VALLELLANES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAN BRAKLE , NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VARELA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VARGAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VARGAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, MARGARITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VAZQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VEGA, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELAZQUEZ, SANTA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, ANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, CECILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, ESTHERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VERDEJO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VERGARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VIERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VILLANUEVA, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VILLANUEVA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ZAIDA, BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ZAYAS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ZAYAS, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ZAYAS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, CEFFIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, GUILLERMO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, JOAQUIN M Y RAMOS, SORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, YAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZADO ALBI, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZADO JIMENEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZADO MOLINA, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZADO TORRES, DIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ-RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL DESIGN CORP | URB PUERTO NUEVO | 1357 CALLE 12 NO | | SAN JUAN | PR | 00920-2233 | C | U | | UNDETERMINED |
| CTTUSA-CENTER OF TRANSFER OF TECH LLC | 8200 NW 52ND TER STE 100 | | | DORAL | FL | 33166-7852 | C | U | | UNDETERMINED |
| CUADRA CRUZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRA LAFUENTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRA LEBRON, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRA VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO ALMODOVAR, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO AYALA, ALEX MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO CARRASQUILLO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO CASTRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO CRUZ, WALTER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO CUADRADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO DE LA ROSA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CUADRADO DIAZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO LANDRAU, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO LOPEZ, MIGNORYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO LOZADA, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO MARTINEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO MELENDEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO MORENO, FERNANDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO NIEVES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO ORLANDO, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO PASTRANA, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO RIVERA, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO ROMAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO SILVA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO TOSTE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRO CARRION, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRO MENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRO PACHECO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUALIO BONET, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUARTEL POLICIA DE CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUAS VELAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUASCUT BEAUCHAMP, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBA AUTO BODY | 1 CALLE CIPRECES | CARR 125 KM 3 2 | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CUBA MENDEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO GUZMAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO MEDIAVILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO MERCADO, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO MUNIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO RIVERA, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO RODRIGUEZ, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO VAZQUEZ, DANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBELLO RIVERA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBENAS UTSET, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO ALERS, SAUL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO ALERS, SAUL NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO ALICEA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO ARCE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO MAISONET, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO PEREZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO ROSA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBILETTE CASTILLO, AMBIORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CUBILLE ANTONETTI, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBILLE ANTONETTI, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS GALINDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS LEBRON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUELLAR ALBA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUELLO DIAZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERDA CRUZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERDA PEREZ, ROBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.90 |
| CUERPO DE BOMBEROS DE PUERTO RICO | URB, RIO GRANDE ESTATES | B-6 CALLE 1 | | RIO GRANDE | PR | 00745 | C | U | | $ 50,000.00 |
| CUERPO VOLUNTARIOS AL SERVICIO DE PR | 520 AVE. PONCE DE LEON | SUITE 1 | | SAN JUAN | PR | 00901-2304 | C | U | | UNDETERMINED |
| CUESTA PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUETO PEREZ, ENRIQUE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVA TORRES, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS ACEVEDO, EDRASAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS APONTE, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS AROCHO, NIVIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS AYALA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CARDONA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CARRASQUILLO, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CARRASQUILLO, TIRZAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CARRION, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CASIANO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CORREA, YADIRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| CUEVAS CRUZ, CARMEN NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CUSTODIO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS FIGUEROA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS GARCIA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS GONZALEZ, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS GUILFERCHI, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS GUZMAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS HERNANDEZ, TOMMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS IRIZARRY, JORGE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS IRIZARRY, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS JANET, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS JIMENEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS MALDONADO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS MATOS, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS MIRANDA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS MOLINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CUEVAS MOLINA, SAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS NATAL, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS NATAL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS NAZARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS NUNEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PADILLA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PADILLA, JANICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PADRO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PEGUERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PEREZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PEREZ, NOBEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PLAZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RAMIREZ, AIDAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RAMOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RAMOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RODRIGUEZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RODRIGUEZ, JAIME DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS ROSA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS ROSA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RUIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RUIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RULLAN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS SANTIAGO, LUZ NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS SERRANO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS SILVA, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS SILVAGNOLI, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS VARGAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS VELEZ, ARMANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA POMALES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA SOLIVAN, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMMINGS PEREZ, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMMINGS PINO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMPIANO VILLAMOR, FLAVIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CUPELES PABON, GINES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPELES RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPEY TEXACO | PO BOX 362432 | | | SAN JUAN | PR | 00936-2432 | C | U | | UNDETERMINED |
| CURACAO TRADING COMPANY INC | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | C | U | | UNDETERMINED |
| CURBELO ACEVEDO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO AROCHO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO CLASS, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO DEL VALLE , GRETCHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO FERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO MEDINA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO ROSARIO, LUIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURBELO SANTIAGO, VANIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURCIO ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURET COLLAZO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURET COLLAZO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURET IRON | 1013 LAS PALMAS ST. | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CURET MOLINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURET RIVERA, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURET SALIM, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURET SANCHEZ, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURET VAZQUEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURRAS SALGADO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURRY FIGUEROA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURUCHET HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTODIO TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTODIO, IVAN DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTODIO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUYAR LUCCA, FRANCISCO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUYAR LUCCA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBER CAR WASH | PO BOX 366335 | | | SAN JUAN | PR | 00936-6335 | C | U | | UNDETERMINED |
| CYCLE SPORT CENTER | 1917 PONCE DE LEON AVE | | | SAN JUAN | PR | 00915 | C | U | | $            18.00 |
| CYCLONE FENCE INSTALATION INC | PO BOX 695 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CYMA CLEANING CONTRACTORS | PO BOX 29268 | | | SAN JUAN | PR | 00929-0268 | C | U | | UNDETERMINED |
| D DIANE MORONTA | URB SEVERO QUINONES | J 3 CALLE VICENTE BULTRON | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| D' FERRAL, MILAGROS CERMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D MART INSTITUTE | PO BOX 373517 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| D MERCADO INTERIOR CORP | URB COUNTRY CLUB | JWB2 CALLE 227B | | CAROLINA | PR | 00982-2719 | C | U | | UNDETERMINED |
| D' REAL OFFICE & DESIGN CORP | 35 CALLE JUAN C  BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| D WATERPROOFING CORP | CASTILLO DEL MAR | 4633 AVE ISLA VERDE APT 1310 | | CAROLINA | PR | 00979-5304 | C | U | | UNDETERMINED |
| D WILLIAMS, SUCN DE CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D&D AIR CONDITIONING CORP | MSC 533 PO BOX 890 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| DA' HOUSE HOTEL & GALLERY | OLD SAN JUAN | 312 CALLE SAN FRANCISCO | | SAN JUAN | PR | 00901-1720 | C | U | | UNDETERMINED |
| DACOSTA MARTELL, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADE PAPER INC | PO BOX 51535 | | | TOA BAJA | PR | 00950-1535 | C | U | | UNDETERMINED |
| DAILY LA TORRE, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY A, AYALA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CARABALLO VDA DE ABREU | URB ROUND HILL | 915 CALLE LIRIO | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAISY FLORIST | DAISY ACEVEDO | 236 CALLE VILLA ACEVEDO | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| DAISY LOZADA- CENTRO CUIDO JUGUETELANDIA | ADM. FAMILIA Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| D'ALESSIO ZAMORA, DAMIAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA CABRERA Y AIDA GONZALEZ CORTES | ADM. FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| DALLOZ, EDITIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAIS PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARIE J, MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAU ALVAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAU PEREZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAU SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAU, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIANI GARCIA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIANI RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIANI RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIANO CATALDI MAINTENANCE SERVICES | PO BOX 3734 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| DANET GARCIA, EMILE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D'ANGLADA RAFUCCI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINO TORRES Y LETICIA MOJICA | COND BELLVIEW | 412 CALLE TAPIA APT 402 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| DANIEL MICHELLE, MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OQUENDO / DON OQUENDO APIARIO | URB VALPARAISO | CALLE 9 E-8 | | TOA BAJA | PR | 00949 | C | U | | $ 150.00 |
| DANIEL SANTAELLA, DAHRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SIERRA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELS VIGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELSEN MORALES, CECILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILSA, CUISINE, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNER RODRIGUEZ, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY AIR CONDITIONING & HANDYMAN SERVICES | ALT DE PARQ ECUESTRE | 514 CALLE YCARO | | CAROLINA | PR | 00987-8590 | C | U | | UNDETERMINED |
| DANNY AUTO GLASS | LA PLAYITA | 151 CALLE DR CUETO | | UTUADO | PR | 00641-2861 | C | U | | UNDETERMINED |
| DANNY RIVERA Y ELSIE GONZALEZ (TUTORA) | PARCELAS FALU | 214 CALLE 45 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| DANNY'S CAR SHINE | MAGNOLIA  GARDENS | M17 CALLE 19 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| DANNY'S AUTO TINT | HC 8 BOX 24643 | | | AGUADILLA | PR | 00603-9615 | C | U | | UNDETERMINED |
| DANNYS VIDEO ZONE | DANIEL MARTINEZ VEGA | BOX 1075 | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| DANOIS VAZQUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANUZ REYES, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANZOT ARROYO, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARAUCHE ANDUJAR, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARDER CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO'S STEEL & ORNAMENTA | PO BOX 74 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| DASTA LUGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASTA MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DASTA MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASTA MENDEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASTAS ACEVEDO, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASTAS ACEVEDO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA AUTO SERVICE | 1A GEORGETTI | BOX 7293 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| DATA DEVICES INTERNATIONAL | 2600 MISSION STREET,SUIT 100 | | | SAN MARINO | CA | 91108 | C | U | | UNDETERMINED |
| DATA SUPPLIES CORPORATION | PO BOX 41147 | | | SAN JUAN | PR | 00940-1147 | C | U | | UNDETERMINED |
| DATABASE MARKETING SERVICE | PO BOX 2995 | | | GUAYNABO | PR | 00970-2995 | C | U | | $ 1,645.46 |
| DATIS CARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATIZ GORDILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATIZ STEVENS, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATIZ VEGA, LEE PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAUBAR TRINCHET, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAUMONT CRESPO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESPADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESPADA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESPADA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESPARRA, MIRAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESTEVA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA Y NOEMI GARCIA | HC 01 BOX 9126 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| DAVID MIRANDA, SANTA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ /COMPU-ALIGNMENT 2000 | REPTO FLAMINGO | F28 CALLE SABANA DEL PALMAR | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ DIAZ Y JOANA RIVERO DIAZ | FAJARDO GARDENS | 261 CALLE CEDRO | | FAJARDO | PR | 00783 | C | U | | UNDETERMINED |
| DAVID SANCHEZ, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANCHEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO, SAHILYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VIERA, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VIZCAINO DIAZ Y SONIA V AQUINO | URB BORINQUEN | 7 CALLE SANTIAGO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DAVID ZAYAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID, WEXLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ACOSTA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ADORNO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ALEJANDRO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ALTIERI, STEPHEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ALVAREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ARES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA BAEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA BELTRAN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA BONILLA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA BURGOS, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVILA CABALLERO, CYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CANDELARIA, MAYBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CASANOVA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CHARMANT, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CLAUDIO, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA COLLAZO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CRANE RENTAL | PO BOX 9033 | | | BAYAMON | PR | 00960-9033 | C | U | | UNDETERMINED |
| DAVILA CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CRUZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CRUZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CRUZ, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA DAVILA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA DAVILA, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA DIAZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA FIGUEROA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GARCIA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GONZALEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GONZALEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GONZALEZ, JUSTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GONZALEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA HANCE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA HERNANDEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LABIOSA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LEBRON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LUGO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LYMARIE, TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MATOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MELENDEZ, ELIGIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MORA, NADIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA NAVARRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA OCASIO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA OQUENDO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ORTIZ, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PEREZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVILA PEREZ, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PEREZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA QUIÑONES, ADA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA QUINONES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA QUINONES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA QUINONES, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RAMOS, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RENDON, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, EMILY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, MILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RIVERA, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ROMAN, ELITSIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ROMAN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RONDON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SALGADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANCHEZ, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANDOZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANTA, RUBYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANTANA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANTANA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANTIAGO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANTINI, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SEVILLANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SIERRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SIERRA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SOTO, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SUAREZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TORO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA VALDERRAMA, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA VALDERRAMA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA VARGAS, BELDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA VAZQUEZ, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVILA VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, CARLOS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, ILAIDA M Y RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, INOCENCIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA-RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS AYALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS DE JESUS , JONATHAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIU MURRAY, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAWN MSANTIAGO/DAVID BRODOWSKI SANTIAGO | 11212 E STREET | | | CORPUS CHRISTI | TX | 78418 | C | U | | UNDETERMINED |
| DAYSI SANTANA SANTIAGO - ROSA STGO TUT | PARCELAS CASTILLO | A-53 CALLE ALBORADA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| DB CAR AUDIO WHEELS & ALARM | URB BELMONTE | 61 CORDOVA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| DC CHEMICAL CORPORATION | PO BOX 8090 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DDR NORTE LLC SE | C.T. CORPORATION SYSTEM | 361 SAN FRANCISCO STREET PENTHOUSE | | OLD SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| DE ACARON, BEATRIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ACOSTA, ESTHER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ACOSTA, NELLIE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ADAMES, ROSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALAMO, CARMEN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALBA FELICIANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALBA RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALBA, MIRIAM TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALBA, RUBEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALUSTIZA, FRANCES TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALVAREZ, ANGELES PONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ANDINO, LUIS DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ANNEXY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ARBONA, DIANA AZIZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| DE ARCE JESUS, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ARMAS, MARGARITA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ARMAS, OCTAVIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ARRELLANO, JOSE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ARTIGA, LOYDA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE AVILES, CARMEN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE AVILES, FIDELINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE AYALA DE SEVILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE AYALA, PAULA NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE AYALA, VANESSA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE AZA HERNANDEZ, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BAERGA, ANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE BALLESTER, ISABEL AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BARRIOS, MARIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BENITEZ, MARIA STAFFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BERRIOS, MARTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BLANCO, ALMA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BRENES, ESPERANZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BURGOS, LUCRECIA SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE BUTTER, CARMEN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE C ORTIZ VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE C ROSADO RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CAAMANO, GLADYS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CAJIGAS, PAULITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CANCIO, LUTGARDA TERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CANDELARIA, MIRTA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CARABALLO, VIGENMINA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CARRETERAS, AUTORIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CASASUS, DORIS ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CASTANEDA, MYRIAM CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CASTRO CAMPOS, RAFAEL ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CASTRO DE LA CRUZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CASTRO SOSA , MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CASTRO, JOSE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CASTRO, NURYS PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CESTERO, MARIBEL BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CHOUDENS, MAYRA RCOLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CINTRON, CELIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CLEMENTE, SONIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE COLON, ZORAIDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CONTY, ANGELINA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CORDOVA, NEYSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CORUJO, SYLVIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CRIADO, GISELDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CRUZ TRAS TALLERES, FIESTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE CUMPIANO, LADY ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DAVILA, ANGELA STUART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DELGADO, SILVANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIAZ, CARMEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIAZ, FELICITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIAZ, JUANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIEGO KEY SERVICES | 112 AVE DE DIEGO | | | SANTURCE | PR | 00907-2345 | C | U | | UNDETERMINED |
| DE DIEGO, ALDO SEGUROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIEGO, ROBERTO ADELARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIOS ORTIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DURAN, IVETTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ECHEVARRIA, VIVIAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ENERGIA ELECTRICA , AUTORIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ESCABI, ZULMA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FARRE, CARMEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FELICIANO, CARMEN IBAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE FELICIANO, NILDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FERER, RAQUEL QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FERREIRA, MILDRED REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FERRER, CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FIGUEROA, AIDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FIGUEROA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FIGUEROA, NILSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FLORES, BRUNILDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE FOMENTO, BANCO GUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GALLETI, AIDA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GARCIA, ALICIA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GARCIA, FELICITA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GARCIA, YOLANDA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GONZALEZ, IRMA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GONZALEZ, JOHANNE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GONZALEZ, LILLIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GONZALEZ, MARILYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GRACIA, ANGEL RFIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GRACIA, GLORIA FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GRACIA, LENABEL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GRACIA, LOURDES FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GRACIA, MINERVA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE GRANA, NELLIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HERIBERTO RUIZ, TALLER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HERNANDEZ, ANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HERNANDEZ, DENIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HOSTOS, ELIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HOYOS RAMOS , ARGENIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HOYOS, JOSE APAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HOYOS, LUIS CABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE IRIZARRY, CARMEN IRIARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J ALICEA DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J COLON ALICEA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J CORTES FELICIANO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J GONZALEZ MENDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J MONTES VELEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J PAGAN PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J RIOS ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J RIVERA MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J RIVERA TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J RUIZ VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J SEGARRA , MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J TORRES PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE J VARGAS BARRETO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS AFANADOR , NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ALAMO , JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ALICEA , HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ALICEA , MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ALVARADO , ERIK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS ALVARADO , MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS AMARO , CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ANDALUZ , CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| DE JESUS AVILES SOTO, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS AVILES, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS BONILLA , LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CARABALLO , JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CARMEN I, CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CASILLAS , NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CASTRO , ESTHER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CASTRO , FRANCIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CLAUDIO , NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS COLLAZO , ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS COLOM , LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS COLON , ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS COLON , MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS COLON VAZQUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CORREA , FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CRUZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CUBANO , VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, GUMERSINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, WILMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DEL VALLE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS FIGUEROA, CARMEN JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS FLORES, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS FRANCIS, TERESA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS FUENTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GOMEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GONZALEZ, BETSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GONZALEZ, IVAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GONZALEZ, MARILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GONZALEZ, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GRACIANI, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GUZMAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ISAAC, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS LOPEZ, VIRGEN SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MATEO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MILLAN, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MONTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MORALES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS NEVAREZ, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS NUNEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS NUNEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS OCASIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS OJEDA, MERALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 283.00 |
| DE JESUS OLAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 238.30 |
| DE JESUS ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS OTERO, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS OTERO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS OYOLA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS OYOLA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PAGAN, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PARRILLA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PERALTA, YOMEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PEREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PETROLEUM | HC-01 BOX 5027 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| DE JESUS PIMENTEL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PIZARRO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS PIZARRO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS QUIÑONES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RAMOS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, ANGEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS RIVERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, SHYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, EDNYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ROJAS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ROMAN, IDRISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ROMAN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ROSA, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ROSADO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ROSADO, EDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RUBET, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RUIZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RUIZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANCHEZ, LIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANCHEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANCHEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTANA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTANA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTIAGO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTIAGO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTIAGO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTOS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SEDA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SERRANO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SERRANO, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SERRANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SIERRA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SOSA BAEZ, VINICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SOTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SOTO, VIRGEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SUAREZ, FABIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SUAREZ, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS TORRES, ASERET YADID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| DE JESUS TUBENS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VALCARCEL, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VARGAS, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VEGA, GLORI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VEGA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VEGA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VEGA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VEGUILLA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VELAZQUEZ, EFRAIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VELEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VELEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VERA, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ABNER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, AIXA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ALBERTO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ALEJANDRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ALEXANDER AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ANDRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ANGEL ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ANIBAL ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ANTONIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ANTONIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ARMANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ARMINDA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ARNALDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, BET'SABE VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARLOS CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARLOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARLOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMELO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMEN ARUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMEN GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS, CARMEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMEN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CARMEN RROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CECILIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CLOTILDE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CYNTHIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, DAISY ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, DAWIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, DEBORAH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, DIANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, DORYIVETTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EDDIE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EDDIE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EDMARIELLY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EDWIN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EDWIN RBETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EDWIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EDWIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EFRAIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ELIZABETH COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ELIZABETH MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ELIZABETH OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ELSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EMILIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ENEIDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ENID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ERNESTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ESTHER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EVELYN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, EVERLINDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 547.90 |
| DE JESUS, FELICITA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, FELIPE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, FELIX CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, FELIX MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, FERNANDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, FREMAIN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, GENOVEVA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, GLENDALY VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, GLORIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, GRISEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, GUANINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, HECTOR ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS, HECTOR CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, HECTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, HEIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, HELEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, HIRAM VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, IRISBEL CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ISABEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ISADAYRI CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, IVELISSE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, IVETTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, IVETTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JANET BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JANNETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JAVIER ASERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JEANNETTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JESSICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE ACASTILLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE AMATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE AMELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE ANEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE APENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE RSANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSEFA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUAN SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUAN UORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUANITA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUDITH ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JUDITH LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JULIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JULIAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JULIO AALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, KALIHEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LIBORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LINETH CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LISSETTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LIZANIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LIZETTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LOYDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LUCY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LUIS AROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LYDIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, LYDIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARGARITA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS, MARGARITA RRIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARIA ACRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARIA PALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARIBEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARISOL GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARISOL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MARTINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MAYLENE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MELISSA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MIGDALIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MIGUEL ACORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MILAGROS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MILAGROS PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MILAGROS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MIRIAM CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MIRIAM SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MYRIAM MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, NAKIMA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, NANCY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, NELSON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, NELSON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, NICOLAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ODALYS YGALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ORLANDO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ORLANDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, PABLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, PAULINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, PEDRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, PEDRO RLUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, PEDRO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAFAEL FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAFAEL JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAFAEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAFAEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAMON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAMONITA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAMONITA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RAQUEL CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RIGOBERTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ROBERTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ROBERTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ROSA M Y DE JESUS, ADELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, RUBEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, SARAHI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, SERGIO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, SUSAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS, TEDDY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, TEODORO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, THOMAS WOLFROM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, TOMAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VERONICA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VIANCA SCOLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VICTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VIRGEN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VIRTUOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, VIVIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, YADIRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, YARIRA CLAVIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, YESENIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, YIVETTE CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, YOLANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, YOLANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 19.20 |
| DE JESUS, YOSANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ZENEN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, ZORAIDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS-HERNANDEZ, OLBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JIMENEZ, IVETTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JUAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JUAN, JUANA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JULIA, OLGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CONCEPCION GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ ALDUEY, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ ARNALDO, ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ CUSTOMS BROKER INC | PO BOX 795 | | | SAN ANTONIO | PR | 00690-0795 | C | U | | UNDETERMINED |
| DE LA CRUZ GARCIA, RADAHMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ HIDALGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ LOPEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ NIEVES, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ PEREZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ RAMIREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ RIVERA, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ ROSARIO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ, MARGARITA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA FUENTE DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA FUENTE SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA LUZ VELEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LA MATA, DEYANIRA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA PAZ BONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA PAZ CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA PAZ MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA PAZ ROSA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA PAZ TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA ABREU, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA ALGARIN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA ANDUJAR, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA BENIQUEZ, LIBORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA CANDELARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA CAPELLA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA RIVE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA SANCHEZ, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA, BRENDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA, ROBERTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE ARRILLAGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE LOPEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE RIVERA, YARITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE SOTO, SYLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE, VELEZ EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA VEGA GARCIA, JUAN F Y FIQUERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA, JOSE ACRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LAHONGRAIS TAYLOR , SOLANGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LAMADRID VALENTIN, SANDRA Y DE LAMADRID VALENTIN, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LARROCA, IRMA ESPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LAS CRUZ REYES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LAZAGA, ROSAURA ORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON ALCANTARA , MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON COLON , ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON COTTO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON CRUZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON GONZALEZ , JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON GUADALUPE , LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON MARTINEZ , HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON MUNIZ , MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON REYES , MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 223.50 |
| DE LEON REYES, DALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON RIVERA , LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON RODRIGUEZ , ALEJANDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| DE LEON ROMAN , LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON RUIZ , MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON SALAS , SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LEON SANTIAGO , FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON SANTIAGO , JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON SANTIAGO , LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON TORRES MIRANDA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON TRAVIRSIER , LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, AITZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, ANTONIA MOYET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, CARLOS AAQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, CARMEN AVELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, DORIS ASOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, ELSIE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, ERNESTO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, EUNICE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, FIDELINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, GILBERTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, GRACIANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, HERMES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, INGRID OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, IVELISSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, IVELISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, IVETTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JOANNY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JOHANNA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JOSE AGONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JOSE AMATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JUANA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, KEYLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, LUIS AHERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, LUIS AQUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, MANUEL ABRACETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, MERIDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, MICHELLE GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.40 |
| DE LEON, MIGUEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, MILAGROS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, MIRIAM MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, NEFTALI CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, NOEMI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, NORMA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, ORLANDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, PETRA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, RAFAEL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, RAUL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, RUDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LEON, RUFINO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, RUFO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, SANDRA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, WANDA LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, WILFRED COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, ZAIDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOBO, ADA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOPEZ, ANTONIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOPEZ, MARIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOPEZ, YOLANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A ALVAREZ THOMPSON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A APONTE REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A ARROYO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A AYALA ORTIZ, KATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A BAIGES FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A CLAUDIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A COLOMER MONTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A COLON CORTIJO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A CORDOVA OCASIO, HEBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A CRUZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A CRUZ UJAQUE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A DAVILA SERRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A DE LEON APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A DIAZ LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A DIAZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A FELICIANO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A FLORES MEJIAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A FONTAN RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A GARCIA CAMPOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A GONZALEZ CORDERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A GUZMAN OLIVO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A KERCADO RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A LAGO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A LOPEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A LOPEZ SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MARTINEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MATOS LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MAYSONET APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MEDINA MEDINA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MELENDEZ MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LOS A MIRANDA FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MORALES DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MORALES GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MORALES MILLAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MOYET CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MUNOZ AROCHO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A MUNOZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A NAZARIO BARRERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A NAZARIO MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A OLMEDA TOLENTINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A ORTIZ JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A ORTIZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A OTERO MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A PALOU ABASOLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A PEREZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A PEREZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 748.80 |
| DE LOS A PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A QUINONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RABELL FUENTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RAMOS RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIOS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA BURGOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA CHAPARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RODRIGUEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A ROSADO CARRION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A ROSADO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A RULLAN BIDOT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A SANCHEZ ORENGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A SANTIAGO ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A SANTOS LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A SERRANO CANALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A SOTO ECHEVARRIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A SOTO GRACIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A TORRES VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A VALENTIN GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LOS A VELEZ AGOSTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A VELEZ IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A VELEZ RODRIGUEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A VICENTE SOSTRE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES AVILES NEGRON, MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES BURGOS CARRION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES CARABALLO NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES CASANOVA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES DIEZ FULLADOSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES FLORES FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES HERNANDEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES LOGRONO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES LUGO RODRIGUEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES MOYA TOSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES ORTIZ FILOMENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES PIRIS GRAU, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES RIVERA CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES RIVERA LUCIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES RIVERA PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS ANGELES SEPULVEDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS M MELENDEZ APONTE, LIZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS PUERTOS , AUTORIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS SANTOS SANCHEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS, JOSE ASANTOS ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES ACEVEDO ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES ALVARADO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES CINTRON RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES DIAZ CARRION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES DIAZ CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES FELICIANO MOJICA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES FERNANDEZ VALENCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LOURDES GONZALEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES GONZALEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES GUILLARMA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES MIRANDA ADORNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES MOLINA JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES OQUENDO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES ORTIZ MIRANDA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES RODRIGUEZ CRUZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES RODRIGUEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES ROLON ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES ROSARIO ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES SANTIAGO MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES SANTIAGO NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES SANTOS MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES TORRES ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES TORRES RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOURDES VILLAMIL OLMEDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOZANO, ANTONIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LUGO, CECILIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LUGO, LAURA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LUNA, EFRAIN ACOLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MADURO, ISABEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MALDONADO, LAURA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MALDONADO, MARIA VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MARGENAT, CARMEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MARTINEZ, MARILINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MARTIR, EVELYN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MCCULLOCH, CARMEN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MEDINA, MARISEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MELECIO, CARMEN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MELENDEZ, GENEROSA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MELENDEZ, MARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MELENDEZ, MIGDALIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MENA, CARMEN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MENDEZ, ANITA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MENDEZ, MILAGROS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MERCADO, NORMA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MICHELI, JOHANNA VLEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE MILLAN, HERMINIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MILLAN, NELLY FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MILLS, SUCN, CATALINA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MIRANDA, CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MIRANDA, DORA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MONTALVO, EMELINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MONTALVO, FANNY MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MORA JULIA, CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MORA, AIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MORA, JULIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MORALES, AMELIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MORALES, DOLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MORALES, ESTHER PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MOYA, KAROLY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MUJICA, GLORIA ZURRINAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MUNOZ, MYRTELINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE NARVAEZ, AIXA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE NIEVES, DIONISIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE NIEVES, EVELYN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE NOGUERAS, ROSA ROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE NOVIA, AZAHARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE NUNEZ, ROSA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE OLIVERAS, MERIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ORBETA ACEVEDO , SERGIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ORONA, MARCELINA ORONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ORTEGA, MIRIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ORTIZ, JUDITH QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ORTIZ, LAURA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ORTIZ, MARITZA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ORTIZ, SONIA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE OTERO, NAYDAMAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PADIN, AMELIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PAGAN, MARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PEDRO, ALMA RMONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PELLOT, JEANNE BOUDART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PEREZ, GENOVEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PEREZ, MONICA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PEREZ, VIMAYRA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PIRIS, MARIA CARBANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PORTO ALBA NYDIA, SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PUERTO RICO , EXECUTRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PUIGDORFILA GARCIA , MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PUTNAM, ALICIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE QUINONES, JOSEFINA VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RALAT, REBECCA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RAMOS, HAYDEE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RAMOS, HERMINIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RAMOS, MERCEDES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE REYES, EVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,675.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE RIOS, DAMARIS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RIOS, VIRGEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RIVERA, LUCILA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RIVERA, MARIA HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RIVERA, MARIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RIVERA, NEIDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RIVERA, PATRICIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RODON, MIRIAM NAVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RODRIGUEZ, ANGELINA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RODRIGUEZ, IRMA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RODRIGUEZ, JUANITA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RODRIGUEZ, REINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ROMAN, CARMEN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ROSA, MYRIAM MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ROSADO, ROSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ROSARIO, PAULA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ROSE, EDUARDO HENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RUBIO, JOSEFINA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RUBIO, MAGALY GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE RUIX, ALFREDO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SALAS, BLASINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SALDAÑA, ENID P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SANCHEZ, JUDITH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SANCHEZ, NANCY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SANTIAGO, ANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SANTIAGO, WILFREDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SANTOS, GLADYS VISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SEPULVEDA, MATILDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SERRANO, PETRA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SILVA, ZORAIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SILVERIO, DOMINICA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SOTELO, CELIA BOTTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SOTO, CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SOTO, IRMA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SOUSA, BRENDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SOUZA, WILLIAM CORREIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SUAREZ, HAYDEE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE SZENDREY, MARICARMEN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TAPIA, TRINIDAD CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TOLEDO, AMILDA ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TORO, ROSARIO CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TORRENS, ROSAIDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TORRENT, SONIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TORRES, CARMEN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TORRES, FERNANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TORRES, JULIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TRAVERSO, GLADYS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TRINIDAD, MYRNA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VALDES, AMELIA SABATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE VANTERPOOL, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VARAMIENTOS, RED CARIBEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VARGAS, NEREIDA GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VARONA NEGRON , MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VAZQUEZ, RAFAELA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VELAZQUEZ, LYDIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VERA FERNANDEZ, MANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE VIVONI MARIA M, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEAMBROGIO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBIEN ACOSTA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECENE RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECHETH CARTAGENA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECLET MARTINEZ, NELLGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECLET REYES, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECO XMAS ENTERPRESES | DAVID COLLAZO | BOX 15884 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| DECORATIVE MAIL BOXES | 1323 CALLE 20 N O | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| DEDOS COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEDOS GUZMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEDOS OCASIO, DENNISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEERFIELD COMMUNICATIONS | 625 KENMOOR AVE SE, SUITE 301 | | | GRAND RAPIDS | MI | 49546 | C | U | | UNDETERMINED |
| DEFENDINI SANCHEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEFENDINI, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEGRO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIDA FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIDA GARCIA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIDA GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEISY'S FLORIST | DAISY ACEVEDO | 236 CALLE VILLA ACEVEDO | | MAYAGÜEZ | PR | 00680-8120 | C | U | | UNDETERMINED |
| DEL ARROYO, CARLOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL ATENAS, ARBITROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL AZUCAR, ARTESANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ACEVEDO PALAU, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ACEVEDO PALAU, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ACEVEDO ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ACOSTA VARGAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C AGOSTO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ALICEA BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ALICEA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ALVARADO GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ANGLADA CASTILLOVEITIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ARIAS, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C AROCHO , SARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ARRIBAS RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ARROYO LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ARROYO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BABILONIA NAVEDO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BARROSO HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BENIQUEZ RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BENITEZ ALVAREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL C BERMUDEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BERRIOS FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BERRIOS FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BETANCOURT VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BOBE ALBELO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BONES ANTUNA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C BORGES ARROYO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CAMACHO HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CAMACHO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CAMARENO , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CANCEL RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CARABALLO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CARRASCO DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CARRERO VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CARRILLO MEDINA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CHARNECO , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CINTRON VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C COLLAZO , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C COLON VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C COMAS MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CORDERO MARTIR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C COTTO BLOISE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C COTTO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CRUZ CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CRUZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CRUZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CRUZ LOZANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C CRUZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C DELGADO ALFARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C DELGAOD ROSADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C DIAZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C DIAZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C DONES JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ENCARNACION RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ESCALERA , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FELICIANO SANTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FIGUEROA , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FIGUEROA , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FIGUEROA AGOSTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FIGUEROA CORDERO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FIGUEROA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FIGUEROA MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FIGUEROA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FRANCESHI ZAYAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C FUENTES CABAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GARCIA CUEBAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GARCIA PABON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GOMEZ CORDOVA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GONZALEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL C GONZALEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GONZALEZ MONTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GONZALEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GUERRERO , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C GUZMAN ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C HENRIQUEZ ALMODOVAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C HERNANDEZ RICOFF, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C HERNANDEZ ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C HERNANDEZ SAMOT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C IGLESIAS FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C IRIZARRY MARQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 1,403.50 |
| DEL C LA SANTA BUONOMO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LABOY LLORENS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LAY AGUAYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LEON CONSTANTINO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LOPEZ , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LOPEZ CALDERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LOPEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LOPEZ PENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LOPEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C LUGO COSME, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MARRERO MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MARTINEZ IRIZARRY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MARTINEZ JULIA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MARTINEZ MUÑOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MARTINEZ REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MARTIS LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MATEO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MATEO MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MAYSONET TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MELENDEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MENDOZA GODOY, YANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MERCADO FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MERCADO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MERCADO ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MONSERRATE RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MONTALBAN RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MONTALVO MONTALVO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MONTALVO RIVERA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MORA RUIZ, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MORALES MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MORALES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MORALES ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MOYETT DEL VALLE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C MUNOZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C NATER ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ORTIZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL C ORTIZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C OTERO NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C OTERO VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C PADILLA VALENTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C PAGAN PIZARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C PARDO RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 361.59 |
| DEL C PEREZ MENDEZ, ZUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C PRIETO , MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C PUCHOLS CUEVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C QUINONES SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RAMIREZ , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RAMIREZ SEIJO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RAMOS ESTRELLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C REYES COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C REYES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIOS JIMENEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA CARRASQUILLO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA RIVERA, NYREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RIVERA VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ AYALA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ GONZALEZ, NAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ LUCAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RODRIGUEZ-BAEZ , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ROMAN GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ROMAN MAISONAVE, MARYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ROSARIO DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C ROSARIO RIVERA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RUIZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RUIZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C RULLAN MARIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANCHEZ BONILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANCHEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANCHEZ MIELES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANCHEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANTANA MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANTIAGO SANDOVAL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANTIAGO SOTOMAYOR, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SANTIAGO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL C SANTOS MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SIERRA RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SILVER CINTRON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C SUREN SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C TORRES ZAYAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C TRAVERSO RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VARGAS CORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VASSALLO ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VAZQUEZ ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VAZQUEZ ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VAZQUEZ CHEVERE, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VAZQUEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VAZQUEZ ROMERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VAZQUEZ SANDOVAL, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VEGA AGOSTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           69.80 |
| DEL C VEGA LABOY, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VEGA MONTALVO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VIDAL VAZQUEZ, MIGVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C VILLALOBOS , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CAMPO, ISABEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CAPITOLIO, SUPERINTENDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARIBE, AUTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARIBE, GRAFICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN AYUSO BATISTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN CACHO OLIVO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN COLON DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN CRESPO CARDONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN FIGUEROA ANDINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN GARCIA DE LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN JUSINO MELETICHE, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN LOPEZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN MEJIAS CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN MORALES LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN OLIVERAS MORALES, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN ORTIZ VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN PAGAN LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN PAGAN VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN PASARELL COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL CARMEN PEREZ CRUZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN PEREZ OQUENDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN RIVERA VELAZQUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN RODRIGUEZ AMOROS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN ROSA MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN ROSADO HERNANDEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN SANTIAGO ALEJANDRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN SANTOS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN TEXEIRA SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN TORRES GOTAY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN VAZQUEZ MONTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN VEGA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CASTILLO DEL VALLE, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CASTILLO, FELIX RHERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CASTILLO, FRANCES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CASTILLO, ILEANA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL G VEGERANO SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL L ACEVEDO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL L BONILLA LABOY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL L MARTINEZ , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL L MARTINEZ MORONTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL L QUIRINDONGO , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL L RESTO HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        430.20 |
| DEL LLANO RITA, CALZADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL M VILLAFANE COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MANZANO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR DE JESUS MERCADO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR DIAZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR PEREZ VELEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR RIVERA CRUZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR ROSA MARRERO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR TORRES MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR VALE DIAZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MORAL, ALVARO BASABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MORAL, JOSE RRIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MORAL, MILAGROS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         69.00 |
| DEL NIDO MORRIS , GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL NORTE DISTRIBUTORS SERVICES INC | PO BOX 4189 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| DEL OESTE, ARMERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL ORBE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P BIAMON BRUNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P CINTRON , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P CRUZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P DIAZ QUINTERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P ESPIET RIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P GOMEZ RUIZ, JENIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P GONZALEZ ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P SANCHEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P SANTIAGO , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL P VAZQUEZ MUÑIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR AGUIRRE VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR CAMACHO HORNEDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR COLON CALDERIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR FERNANDEZ VERA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR GARCIA INCERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR GARCIA ROJAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR GONZALEZ MORENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR MARRERO BRAÑA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR MARRERO COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR MATOS RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR PERERA ARMAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR RIVERA FONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR RIVERA PEREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR RODRIGUEZ RAMIREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR ROSARIO GALARCE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR SANTOS FEBRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR SIERRA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR TORRES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR TORRES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR TRIDAS HERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR, CARLOS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PILAR, EDWIN RGONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R ABRAMS GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R AGOSTO QUINTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R APONTE REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R CARDE GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R CARRION VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R CARTAGENA TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R CINTRON BARBOSA, DAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R CORREA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL R CRUZ TORRES, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R CUCURELLA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R DUPREY FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R FIGUEROA VALLEJO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R GARCIA AGRINSONI, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R HYLAND RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R IRIZARRY GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R LOPEZ CABAN, MAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R LUGO QUINONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R MELENDEZ FOX, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R MIRANDA SANTIAGO, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R NIEVES MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R OJEDA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R PEREZ BULERIN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R PEREZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R RIVERA ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R RIVERA MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R ROIG FRANCESCHINI, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R ROSSY CABALLERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R SANTIAGO SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R TORRES MATOS, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R TRAVIESO GONZALEZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO DEL VALLE, NICASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO OCHOA, ALONSO Y GONZALEZ, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO PEREZ , EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO, EFRAIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO, IRMA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO, MARIA AMARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO, NORMA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO, ORLANDO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL ROSARIO MORALES ARTEAGA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL ROSARIO ROJAS DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL S CHAVEZ RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL S MARTELL RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL S PABON ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL S PEREZ APONTE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL S SOLA CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL SOL CAR WASH | HC 1 BOX 4023 | | | JUANA DIAZ | PR | 00795-9701 | C | U | | $ 44.00 |
| DEL SUR-ESTE, OFICIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO PADIN , SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO ROMEU, SARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO TORO , DELMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, HERMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, IRIS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, ISMAEL SIMONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, JANYTZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL TORO, JESUS TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, KEVEN BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| DEL TORO, LEILANY CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, MAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, MARIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO, OSVALDO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE ANGEL L, DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE BRAS , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE CORREA , JOAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE CORTES, JUAN L Y , CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DE APONTE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DE JESUS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DE LEON, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DE LEON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DE LEON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DEL VALLE, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE GARCIA , VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE GONZALEZ , MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE ILARRAZA , MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE MELENDEZ , ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE NAVARRETO , HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE NIEVES, ELSA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE ORTIZ , JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE PEREZ , HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE PEREZ , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE REYES , CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE RIVERA , ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE RODRIGUEZ , LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE ROSA H, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE SEARY , DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE SERRANO , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE TOLLINCHE , PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE TORRES , HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE VAZQUEZ, FLOR JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE VDA DE PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE VEGUILLA , MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE VEGUILLA, IRMA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, AITZA CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, ALEXIS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, ANGEL QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, ANGELA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, CARLOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, CHRISTIAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, CYNTHIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, DILDRED ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, EDDIE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, ELENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, ELIFA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL VALLE, ELIZABETH MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, ERNESTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, FRANCISCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, GERMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, HECTOR ACABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, HERI UALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, IRMARIE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JAHAIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JANET ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JANETTE SQUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JESSICA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JOSE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JOSE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JOSELITO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JOSEPH CORREDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JUAN AFERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, JULIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, LAURA LAFAYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, LEE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, LIANIS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, LINDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, LUIS AVAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, LUIS RPACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARGARITA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARIBEL CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARIBEL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARIBEL SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARILYN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARILYN MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARTEL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MARTIN PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MELANIE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, NANCY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, NATALIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, NESTOR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, NILDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, NOEL ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, RAFAEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, RAMON OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, RUBEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, VANESSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, VIVIAN ACABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, YOLANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLES TORRES , DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL YUNQUE, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELACRUZ LOPEZ, RADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELAWARE STATE BAR ASSOCIATION | 301 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 | C | U | | UNDETERMINED |
| DELEGACION DE MAYAGUEZ | PO BOX 429 | #11 CALLE BRAU | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| DELERME AYALA, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELERME FERNANDO, MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELERME IRIZARRY, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELERME MARTINEZ, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELERME RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFI GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFI MARRERO, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO & FERNANDEZ LLP | PO BOX 11750 | | | SAN JUAN | PR | 00910-2850 | C | U | | UNDETERMINED |
| DELGADO ACEVEDO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ACOSTA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ALICEA, DENISE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO AMARO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ANTONGIORGI, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO APONTE, LESMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ARROYO, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ARROYO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO AYALA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO AYALA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BALLESTER, PABLO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BATISTA, ADALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BERTY, DOMMYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BONET, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BRUNO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CANALES, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CASTILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CLEMENTE, LESLIEBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COLLAZO, LIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COLON, YAIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COLON, ZULMA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COREANO, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COREANO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CORREA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COTTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CRESPO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CRUZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CRUZ, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DAVILA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DAVIS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DEIDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DELGADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DELGADO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DELGADO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELGADO DELGADO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DIAZ, CASTULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DIESEL SERVICE | HC 3  BOX 36927 | | | CAGUAS | PR | 00725-0797 | C | U | | UNDETERMINED |
| DELGADO DOMINGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          131.97 |
| DELGADO DONES, MIRAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO EDWIN, HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ELECTRONIC | BOX 513 | 61 CALLE FONT MARTELO | | HUMACAO | PR | 00792-0513 | C | U | | UNDETERMINED |
| DELGADO FEBUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FIGUEROA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FIGUEROA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FLECHA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FLECHA, SUCN DE TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FLORES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FRANQUI, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FRED, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GALINDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GARCIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GARCIA, GUARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GARCIA, YESMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GIRAL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GONZALEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GONZALEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GONZALEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GREO, ZULMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GUTIERREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GUZMAN, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO HERNANDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO HERNANDEZ, MARIA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO HERNANDEZ, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO HIRALDO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO HUERTAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO HYLAND, ANAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO IRIZARRY, TOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO JURADO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LABOY, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LEBRON, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LEBRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LEBRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LOPEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LOPEZ, DOLLY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELGADO LOPEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LOZADA, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LUGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MALAVE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MARRERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 375.00 |
| DELGADO MARTINEZ, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MARTINEZ, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MATERIALES ENCUADERNACIO , WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MATOS, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MEDERO, LEIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MEDINA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MELENDEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MIGNALY, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MORA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MORALES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MOURA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO NAZARIO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO NEGRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO NIEVES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO NUNEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO OCASIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO OCASIO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO OCASIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO OCASIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORLANDO, BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, MARIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PACHECO, RAFAEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PADIN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEDROGO, GRECIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREIRA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PIETRI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PIZARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PORTOLATIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO POU, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELGADO QUINONES, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO QUINONEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMOS, JULIO Y ARANA, EUSEBIA | URB EL CORTIJO | II-18 CALLE 9 B | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| DELGADO RAMOS, JULIO Y ARANA, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMOS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMOS, TAMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMOS, VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RESTO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIOS, ISMAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROBLES, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, NOELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, RUPERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROMAN, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROMAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROMAN, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROMERO, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROSA, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROSADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ROSARIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RUIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RUIZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SALINAS, ILIANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SAN, JUAN AMIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SANCHEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SANTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SANTOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SANTOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELGADO SEVILLA, ROSANIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SIVERIO, EDMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SUAREZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO TERRON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VAZQUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VAZQUEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VEGA, NEREIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELAZQUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELEZ, KARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VILLARAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ZAYAS, RUY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ZAYAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, IRSIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MENENDEZ, DAMIAN GONZALEZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROJAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELICIAS DIVINAS | ROBERTO NIETO BRACERO | URB UNIVERSITY GARDENS | F-18 CALLE 6 | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| DELIZ ALTRECHE, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ CABRERA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ CARBALLO, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ PELLOT, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ VELEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELL WORLD TRADE LP | PO BOX 534118 | | | ATLANTA | GA | 30353-4118 | C | U | | UNDETERMINED |
| DELPIN JIMENEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA ROSS-BIG | PO BOX 1567 | | | TRUJILLO ALTO | PR | 00977-1567 | C | U | | UNDETERMINED |
| DELVALLE SIMONS, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENG, MEILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS CARRERAS, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIZAC GONZALEZ, IVAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENIZARD ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS TAVALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENTON MORALES, WILFREDO Y ZAYAS ORTIZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEODATTI TORRES, DORISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEODATTI TORRES, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENT OF TREASURY | 1800 GST NW ROOM 768 | | | WASHINGTON | DC | 20223 | C | U | | UNDETERMINED |
| DEPARTAMENTO AGRICULTURA OFICINA REGLAMENTACION | INDUSTRIAL LECHERA ORIL | PO BOX 10163 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | AVE. JOSÉ DE DIEGO | PDA. 22 CENTRO GUBERNAMENTAL MINILLAS | TORRE NORTE PISO 4 | SANTURCE | PR | 00940 | C | U | | $ 11,250.00 |
| DEPARTAMENTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE ESTADO DEL ELA DE PR | PO BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE HACIENDA | 101 AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | C | U | | $ 838,821.00 |
| DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | C | U | | $ 112,500.00 |
| DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE RECREACION Y DEPORTE | PO BOX 9023207 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE RECURSOS NATURALES Y | AMBIENTALES | PO BOX 36147 | | SAN JUAN | PR | 00936-6147 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 | C | U | | UNDETERMINED |
| DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | PMB 291 #1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | C | U | | $ 114,606.14 |
| DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 9 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DEPARTAMENTO DESARROLLO ECONOMICO Y COMERCIO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | C | U | | UNDETERMINED |
| DEPARTAMENTO RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| DEPARTAMENTO TRABAJO Y/O JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DEPARTAMENTO TRANSPORTACION Y OBRAS PUBLICAS | TACION Y OBRAS PUBLICAS | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 | C | U | | UNDETERMINED |
| DEPARTMENT FIRE EQUIPMENT | PO BOX 1940000 | SUITE 189 | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| DEPARTMENT OF HOMELAND SECURITY | LOWER WELDEN | P O BOX 9129 | | ST ALBANS | PR | 05479-9129 | C | U | | UNDETERMINED |
| DEPARTMENT OF PLANNING AND NATURAL RESOURCES | DIV ENVIRONMENTAL PROTECTION | 45 MARS HILL | | FREDERIKSTED | VI | 00840 | C | U | | UNDETERMINED |
| DEPARTMENT OF RADIOLOGIA | PO BOX 653937 | | | MIAMI | FL | 33265 | C | U | | UNDETERMINED |
| DEPARTMENT OF THE TREASURY | 70 AVENUE SUITE 215 | | | PLANTATION | WA | 33317 | C | U | | UNDETERMINED |
| DEPARTMENT OF THE TREASURY OF VIRGINIA | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | C | U | | UNDETERMINED |
| DEPARTMENT OF VETERANS AFFAIRS | PO BOX 364867 | | | SAN JUAN | PR | 00936-4867 | C | U | | UNDETERMINED |
| DEPORTES #1 INC | NORTE SHOPPING CENTER | AVE.BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| DEPORTES FRANCOMAR INC | 200 AVE LLORENS TORRES | APARTADO 1891 | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DERECOOP DE PUERTO RICO | UPR ESCUELA DE  DERECHO | P.O. BOX 23349 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| DERIEUX SUAREZ, EUGENE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERILIZ GONZALEZ AQUINO | URB BELLA VISTA | G30 CALLE 11 | | BAYAMÓN | PR | 00957-6009 | C | U | | UNDETERMINED |
| DESAROLLO COMUNICOLÓGICO ARECIBO | HC 05 BOX 91500 | | | ARECIBO | PR | 00612 | C | U | $ | 33,547.00 |
| DESARROLLOS DOS HERMANOS INC | STEPHEN DAVILA ALTIERI | MSC 1 BOX 6131 | | BAYAMON | PR | 00960-6301 | C | U | | UNDETERMINED |
| DESARROLLOS ROIG S E | PO BOX 458 | | | HUMACAO | PR | 00792-0458 | C | U | | UNDETERMINED |
| DESEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESEDA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIDERIO GARCIA, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIDERIO LOZADA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIDERIO TEXIDOR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIGNED TEMPERATURES INC | VILLA ALEGRIA | 259 CALLE TOPACIO | | AGUADILLA | PR | 00603-5656 | C | U | $ | 5,920.00 |
| DESIGNER'S PAINT CORP | HC 6 BOX 72501 | | | CAGUAS | PR | 00725-9511 | C | U | | UNDETERMINED |
| DESPIAU CABAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESPIAU PEREZ, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESPIAU RODRIGUEZ, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETRES GALARZA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETRES MUÑIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVEREAUX BURKEY, CHRISTINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEWEY PUB INC | PO BOX 663 | | | ARLINGTON | VA | 22216-0663 | C | U | | UNDETERMINED |
| DEYA RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYA, GUILLERMO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYNES VARGAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYNESS, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DI CHEF & PASSION | HC 1 BOX 7408 | | | CABO ROJO | PR | 00623-9535 | C | U | | UNDETERMINED |
| DIAGONI BAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALUM MANUFACTURING CORP | PO BOX 1281 | | | GURABO | PR | 00778-1281 | C | U | | UNDETERMINED |
| DIANA SANTIAGO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SILVA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAS DE LEON , LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ , MARCOS A Y RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ACEVEDO, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ACEVEDO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ACEVEDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ACEVEDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ACHURY, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AGUILAR, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AHEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALAMO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALGARIN, SAULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALICEA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALICEA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALICEA, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALICEA, YARINSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALVAREZ, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALVAREZ, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ ALVAREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALVAREZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALVERIO, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ANDINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ANDINO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ANDUJAR, YOLANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ APONTE, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ APONTE, RURICO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ARISTUD, MILAGROS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ARROYO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ARROYO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ARTURO, MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ASTACIO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AVILES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AVILES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AVILES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AVILES, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AVILES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AVILEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AYALA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AYALA, ENMELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AYALA, ENMELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AYALA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BADIAS, DEGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BAEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BAEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BATISTA, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BAUZA, MYRTA YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BELTRAN, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BERGNES, MARIANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BETANCOURT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BETANCOURT, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BONGES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BONILLA, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BONNET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BORRERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BRAVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BUXO, NYDIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CABEZUDO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CABRERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CACERES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ CALDERON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CAMACHO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARABALLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARABALLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARABALLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARAZO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARDONA, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARDONA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARMEN, MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRASQUILLO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRASQUILLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRASQUILLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRASQUILLO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRASQUILLO, RUTH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRILLO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRION, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARRION, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARTAGENA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CASANAS, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CASIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CASIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CASTRO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CASTRO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CASTRO, VILMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CENTENO, NIKKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CHARRIEZ, CESAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CHARRIEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CHARRIEZ, RAUL EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CINTRON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CINTRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CINTRON, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLLAZO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLLAZO, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLLAZO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLLAZO, SAMARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, ABRAHAM Y QUINONES, JANIDE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CONSTRUCTION, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CONTRERAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CORREA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CORREA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ CORTES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COSS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COTTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COTTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| DIAZ COTTO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CUADRO, GERIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CUBANO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CURBELO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DAVID, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DAVILA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DAVILA, CARMEN SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DAVILA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DAVILA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DE FERRO , ENID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DE LEON , MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO, MARTA ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DEYNES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, IDELFONSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, LUIS EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, RAFAEL Y ECHEVARRIA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, RUY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DUCOS, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ EDDA, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ESPINOSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ESPINOZA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ESQUILIN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ESTRADA, BETTY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ESTRADA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FEBUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FELICIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FELIX, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FELIX, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FERDINAN Y PALMIRA NAZARIO | PO BOX 483 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| DIAZ FERNANDEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FERNANDEZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, MARICELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, ZAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FLORES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FONSECA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FONSECA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FONTANEZ, BILL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FONTANEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FORTES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FUENTES, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ FUENTES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FUENTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GALARZA, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GALARZA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GALARZA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GALINDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GALLARDO, LESBIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GANDIA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GANDIA, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA, IVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GERENA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GIERBOLINI, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GOMEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GOMEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, AIXAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 960.00 |
| DIAZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, JONATTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, SARINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GORRITZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GUADALUPE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GUEVARA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GUZMAN, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GUZMAN, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GUZMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ, AIXA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ, ARNALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ HERNANDEZ, CARLA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERRERO, SUCESION FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HIPIRIO, LAWTON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HIPOLITO, FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HUERTAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ILDEFONSO, SARAFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ IRIZARRY, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ IRIZARRY, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ JAIME, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ JIMENEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ JORDAN, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ JORGE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ JUAREZ, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LABOY, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LABOY, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LABOY, MIRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LASALLE, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LASALLE, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LEBRON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LEBRON, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, KATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        59.20 |
| DIAZ LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOPEZ, RUPERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LOZADA, JAIME W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUCIA, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUCIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUGO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUGO, MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUGO, ONELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUQUE, DAYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ LUQUIS, CARMEN SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MACHIN, JOAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MADERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MALAVE, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 565.50 |
| DIAZ MALBERT, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MALDONADO, HUGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MALDONADO, LAURA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MALDONADO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARCANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARCANO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARIN, AMARYLIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARIN, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARQUEZ, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARRERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARRERO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARRERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARRERO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTA, LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, ISABELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, OLGA CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTIR, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MATOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MATOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MATOS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MATOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MATTEI, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MAYSONET, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MEDINA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MEDINA, GUILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MEDINA, LOURDES T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MEDINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MEJIAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, LINNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ MENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MENDEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MERCADO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MERCADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MERCADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MERCADO, JULIO Y RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MERCADO, RAMONA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MIRANDA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MIRANDA, LOURDES W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MIRANDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MIRANDA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MOJICA, KARISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONCLOVA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONGE, MARCOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONTALVAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONTALVO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONTANEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONTANEZ, MIGNALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONTERO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, AUSTRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, AZLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, HILDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 547.20 |
| DIAZ MORALES, LUMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| DIAZ MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MORALES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MOYENO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MOYETT, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MUNDO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MUNOZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MUÑOZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.40 |
| DIAZ MUNOZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MUNOZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NATAL, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NATAL, WICHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NATAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NAVARRO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NAZARIO, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NEGRON, DANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NEGRON, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NIEVES, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NIEVES, BLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NIEVES, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NIEVES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NIEVES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NUNEZ, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NUNEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NURIA, SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OCANA, VIVECALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OCASIO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OJEDA, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OLMEDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OLMEDA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ O'NEILL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORELLANO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTEGA, GERALDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTEGA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, ADALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| DIAZ ORTIZ, ARODIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, DORIS ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, SEVERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OSCANA, ENID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OSORIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OSORIO, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OTERO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OYOLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OYOLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PABON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PABON, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PACHECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PADILLA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PADILLA, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PAGAN, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PAOLI, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PATRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEDROGO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEDROZA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEDROZA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ PEREIRA, ELOI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, LUZ MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PILLOT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PINERES, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PIZARRO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PONTON, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PRADO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PUJALS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ QUINONES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ QUIÑONES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| DIAZ QUINONEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMIREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMIREZ, ANALID T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMIREZ, JULIO RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMIREZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMIREZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, MINNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, OPHNI OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, SOLANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RESTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RESTO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RESTO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ REVERON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ REYES, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ REYES, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ REYES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ REYES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ REYES, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIJOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIOS, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIOS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIOS, CRESCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIOS, MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA MD, LIBIA A | 68 CALLE SANTA CRUZ # 305, | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| DIAZ RIVERA, ANNIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, AUREA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, CALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, IDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROCHE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGO, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, DAMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, DIOMARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, FELIPE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MIRETZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, NICOL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, NIVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, OLGA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROJAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROJAS, ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROJAS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROLDAN, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROLON, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROMAN, ADY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROMERO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROMERO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROMERO, LEUGIM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROMERO, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSA, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSA, FRANK P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, JUAN Y VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSARIO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSARIO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSARIO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSARIO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSSY, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RUIZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SAMUEL, PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, IRASEMIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, JOEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, LUDIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, YARIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTAELLA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTANA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTANA, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| DIAZ SANTIAGO, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTIAGO, OMAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.00 |
| DIAZ SANTIAGO, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTOS, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SARA, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SEPULVEDAD, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SERRANO, DEANNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SERRANO, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SIERRA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOLIS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ SOLIS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOLLA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SONERA, ALFREDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 454.20 |
| DIAZ SOSA, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOTO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOTO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TEJERA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TEXIDOR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TOLENTINO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORREGROSA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, ANALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, ANYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, DIALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, DIANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, JOHN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, LYSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, NAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, NORBELTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TRANCON, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ UMPIERRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VALCARCEL, MARIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VALDES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| DIAZ VALENTIN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VALENTIN, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VALENTIN, SILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ VAZQUEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VEGA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELASCO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VIDOT, FREDDY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VIERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VILLALOBOS, EDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VILLANUEVA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VILLANUEVA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VILLEGAS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VILLEGAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VIRUET, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ WALKER, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ZAMOT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ZAYAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ZAYAS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, GOOD I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ-PARRA, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICENT BRITO, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICENT SUERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICK BIASCOCHEA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICK DUPLICATOR SERVICES INC | PO BOX 13191 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DICKSON QUINONEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICKSON SERRA, LISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICTAPHONE CORP | NUANCE COMMUNICATIONS, INC | PO BOX 7247-6924 | | PHILADELPHIA | PA | 19710-6924 | C | U | | UNDETERMINED |
| DICUPE RAMOS, HILDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICUPE SOLIS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIDEL CAR CARE | HC 2 BOX 7016 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO ANTONIO SALCEDO CENTENO | SEC ALT BO ANGELES | BOX 131 | | ANGELES | PR | 00611 | C | U | | UNDETERMINED |
| DIEGO COLLAR, JACKELINE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J, BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGUEZ COLON, SARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA AYALA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA CRUZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA PEREA, YANIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA VEGA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIESEL ENGINE TECHNICIAN INC | HC 01 BOX 29030 | PMB 632 | | CAGUAS | PR | 00725-8900 | C | U | | $ 645.00 |
| DIEZ DE ANDINO RIVERA RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEZ MORALES, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEZ SANTIAGO, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIFUSORA ARGENTINA DE PUBLICACIONES | PO BOX 4623 | 1000 CORREO CENTRAL 1 | | BUENOS AIRES | | | C | U | | UNDETERMINED |
| DIGICERT INC | 2600 W EXECUTIVE PKWY | | | LEHI | UT | 84043-3989 | C | U | | UNDETERMINED |
| DIGICOMM | PO BOX 195364 | | | SAN JUAN | PR | 00919-5364 | C | U | | UNDETERMINED |
| DIGITAL CORP | BOX 11038 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| DIGITAL IMAGING INC | 1756 CALLE LOIZA | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| DILAN MIORALES, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILAN PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 520.00 |
| DILAN RODRIGUEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINGUI FIGUEROA, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH LA LUZ, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES RAMIREZ Y GRUSENILDA RODRIGUEZ | URB VENUS GARDENS | 1763 CALLE JUPITER | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DIOMEDES HERNADEZ Y NYDIA M MARTINEZ | PO BOX 295 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| DIPINI EILLEEN, CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRECT MARKETING & MEDIA GROUP INC | PO BOX 9024182 | | | SAN JUAN | PR | 00902-4182 | C | U | | UNDETERMINED |
| DIRECT MEDIA NETWORKS INC | PO BOX 19299 | | | SAN JUAN | PR | 00910-1299 | C | U | | UNDETERMINED |
| DIRECTV | SATELITES DE PUERTO RICO | PO BOX 71413 | | SAN JUAN | PR | 00936-8513 | C | U | | UNDETERMINED |
| DISC MAKERS | 7905 N ROUTE 130 | | | PENNSAUKEN | NJ | 08110-1402 | C | U | | UNDETERMINED |
| DISDIER GONZALEZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISEÑADORES ASOCIADOS | YVONNE FUSTER BERLINGERI | ALTURAS DE TORRIMAR | 1-17 CALLE 1 | GUAYNABO | PR | 00969-3309 | C | U | | UNDETERMINED |
| DISEÑO Y COMUNICACION GRAFIKA | MARIA ROBLEDO | PMB 222 | PO BOX 4971 | CAGUAS | PR | 00726-4971 | C | U | | UNDETERMINED |
| DISH WHOLESALE CORP | 270 CALLE NUEVA,BO. CAMPANILLAS | | | TOA BAJA | PR | 00949-3669 | C | U | | UNDETERMINED |
| DISLA MELENDEZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISTRIBUIDORA CENTRAL | MARILYN RODRIGUEZ | PO BOX 8998 | | CAGUAS | PR | 00726-8998 | C | U | | $ 188.00 |
| DISTRIBUIDORA NACIONAL DE FRUTAS Y VEGETALES | PLAZA MERCADO DE GUAYNABO | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| DISTRIBUIDORA TITAN POWER INC | CAPARRA TERRACE | 1277 AVE CENTRAL | | SAN JUAN | PR | 00920-5501 | C | U | | UNDETERMINED |
| DISTRIBUIDORES CAMPOBELLO INC | 420 CALLE IVAN CALAF STE200 | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| DIVAN AUTO DETAILING | URB MIRAFLORES | 27-30 CALLE 17 | | BAYAMON | PR | 00957-3869 | C | U | | UNDETERMINED |
| DIVERSE AYALA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVISION OF DIEBOLD , MOSLER, A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DO CARMO CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOBEK, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOBLE SALICRUP, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOBLE YARZAGARAY, LUZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCOMOMO PUERTO RICO | PO BOX 192017 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DOCTOR CLOCK | ALBERTO GARCIA | HACIENDA DE CARRAIZO | C 8 CALLE 3 | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DOCUMENT COMPANY | MSC-848 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| DOITTEAU RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOITTEAU TIRADO, ELSIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLAR RENT A CAR | 5330 E 31ST ST | | | TULSA | OK | 74135 | C | U | | UNDETERMINED |
| DOLORES FERNOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES VIVES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLPHIN RENTAL | 38 CALLE COMERIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| DOMENECH ABREU, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH ALFONSO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH AVILES, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH CANCEL, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH DAVILA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH DAVILA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH DOMENECH, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH FELICIANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH GONZALEZ, ADRIAN Y VALLE, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH MANSO, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH MUÑIZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH NIEVES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH ORTIZ, YOYZKA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH RIVERA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH ROSA, ASDRUBAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH SANCHEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH TALAVERA, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ARRIBAS, AVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO TORRES, LORIMAR SANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VEGA Y MILTA SANTANA (TUTORA) | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | C | U | | UNDETERMINED |
| DOMINGO, DIANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUE ROCHE, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ ARBELO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ BARRETO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ CALDERON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ CASTRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ CASTRO, LOURDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ CORTES, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ CRUZ, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ CRUZ, GLORYANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ ESTRADA, CRUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ FEBRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ GONZALEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ IRIZARRY, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ LOPEZ, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ LOPEZ, SARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ MALDONADO, POLONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ MORALES, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ PACHECO, RITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ PAGAN, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ PASCUAL MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ RAMOS, SHEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ ROSA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ ROSARIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ VERDEJO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ, CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICCI ECHEVARRIA, MELBA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICI RIVERA, JOSE GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON CARLOS RESTAURANT | PO BOX 837 | | | CIALES | PR | 00638-0837 | C | U | | UNDETERMINED |
| DON CARLOS, MECANICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON GUILLO, MUDANZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOÑA RITA´S CATERING | LOS DOMINICOS | H-163 CALLE SAN REIMUNDO | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| DONATE RAMOS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATE RESTO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO DUQUE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO GUADALUPE, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO LUGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO MACHIN, KEITHZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO RODRIGUEZ, HIGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO TIRADO, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES ALEJANDRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES CASTILLO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES DELGADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES GUZMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES HOMS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES MATOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES NUNEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DONES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES ROLDAN, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES ROLDAN, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES ROMERO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES SOLIS, EDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONESTEVEZ, MADERERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 783.38 |
| DORA E, MONT RIVERA, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO PR COMERCIAL PROP | PO BOX 8459 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| DORAL BANK | PO BOX 71529 | | | SAN JUAN | PR | 00936-8629 | C | U | | UNDETERMINED |
| DORAL FREIGHT LOGISTICS INC | 10925 NW 27 ST STE 101 | | | MIAMI | FL | 33172-5009 | C | U | | UNDETERMINED |
| DORALIS CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAN GELABERT, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAN GELABERT, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS REYES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORNA PESQUERA, SARA MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORRINGTON CUADRA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA AGUILAR, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA AGUILAR, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA CORTES, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA DORTA, PABLO DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTICOS RAMON, VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOSAL GAUTIER, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOSTER MELENDEZ, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUG VAN EPPS | 4755 DIMOND WAY | | | DIMONDALE | MI | 48821-9305 | C | U | | UNDETERMINED |
| DOWN TO EARTH TECHNOLOGIES INC | 5765 NW 158 STREET | | | MIAMI LAKES | FL | 33014 | C | U | | UNDETERMINED |
| DR ALBERTO LUGO COBIAN | 545 F.D. ROOSVELT AVE. LA TORRE DE PLAZA LAS AMS | SUITE 617 | | CITY HATO REY | PR | 00918 | C | U | $ 200.00 |
| DR AUTO AIR SERVICES | BRISAS DEL MAR | EF21 CALLE E6 | | LUQUILLO | PR | 00773-2423 | C | U | | UNDETERMINED |
| DR CARLOS JUSTINIANO | EL SENORIAL 2026 GUSTAVO BEQUER | | | SAN JUAN | PR | 00926 | C | U | $ 1,660.00 |
| DR ELLIOT RODRIGUEZ RUIZ | 55 COMERCIO STE 4 | | | YAUCO | PR | 00698 3531 | C | U | | UNDETERMINED |
| DR GLASS/JOSE A VEGA | 40 AVE HIRAM D CABASSA | | | MAYAGUEZ | PR | 00680-2522 | C | U | | UNDETERMINED |
| DR JAIME DESEDA TOURS | 121 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DR JOSE M RIVERA BERG | URB PALACIOS DE MARBELLA | 1033 CALLE SERENATA | | TOA ALTA | PR | 00953-5210 | C | U | | UNDETERMINED |
| DR JOSE MARIANI | 28 CALLE SONATA | MUNOZ RIVERA | | GUAYNABO | PR | 00969 | C | U | $ 200.00 |
| DR KEY LOCK SMITH | PUERTO NUEVO | NE 306 CALLE 3 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DR MARCO TORRADO | PO BOX 1848 | | | HATILLO | PR | 00659 | C | U | $ 1,150.00 |
| DR PEDRO VALENTIN SOBRINO | BOX 39 | | | AGUADILLA | PR | 00605 | C | U | $ 240.00 |
| DR STEPHEN P KLEIN GANSK & ASSOCIATES | 120 OCEAN PARK BLVD 609 | | | SANTA MONICA | CA | 90405-3561 | C | U | | UNDETERMINED |
| DRA AWILDA M REYES MENDEZ | URB LOS DOMINICOS | N 260 CALLE SAN PEDRO | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| DRA JOSEPHINE FRATTALLONE | 299 CAMINO DEL SOL | URB. SABANERA | | CIDRA | PR | 00739 | C | U | $ 200.00 |
| DRAGONI ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREAMS FOUNDATION | HECTOR M SERRANO RAMOS | PO BOX 366085 | | SAN JUAN | PR | 00936-6085 | C | U | | UNDETERMINED |
| DREAMSCAPES INC | SUITE 265 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00976-2510 | C | U | | UNDETERMINED |
| DREVON MIRANDA, JOANIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DROGUERIA BLANCO INC | PO BOX 364129 | | | SAN JUAN | PR | 00936-4129 | C | U | | UNDETERMINED |
| DROGUERIA RIO PIEDRAS INC | 590 AVE DE DIEGO | | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| DROS QUINONES, LIZ DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROWNE DIAZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROZ BERRIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROZ CARRERO, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 625.20 |
| DROZ DOMINGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROZ LOPEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROZ SANTANA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRULLARD ALONSO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DTRH SEG CHOFERIL | Y/O BETHZAIDA QUILES | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DTSEARCH | 6852 TULIP HILL TER | | | BETHESDA | MD | 20816 | C | U | | UNDETERMINED |
| DUANY BLANCO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUARTE VILA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUBILL PINERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUCLERC MONTANEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUCLET MATEO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUCOS ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUCOS VALLE, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUEÑAS TRAILERS | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 | C | U | | UNDETERMINED |
| DUENO FELICIANO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUENO MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUENO MIRANDA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUENO PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUENO RODRIGUEZ, CAMILIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUENO SOTO, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUEÑO, LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULIEVRE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMANT AGOSTO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMENG CORCHADO, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMENG CORTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMENG PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMENG, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMONT PEÑALVER, CARLOS RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUNAMIS CONSTRUCTION CORP | PO BOX 1829 | | | CAROLINA | PR | 00984-1829 | C | U | | UNDETERMINED |
| DUNGER MIRANDA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUNKLEY MERCADO, RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUNLOP DE PUERTO RICO | 6 P1 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917-1156 | C | U | | UNDETERMINED |
| DUPEREY PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPERON RODRIGUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPEROY SANTIAGO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY ANAYA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY ATRA, SIJAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY CARABALLO, HECTOR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY DUPREY, WALESKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY NIEVES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY ROSA, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DUPREY VILLAFANE, PABLO A Y VAZQUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY, VICTOR E Y DUPREY, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUQUE GARCIA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUQUE RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUQUE SANTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUQUELA FUENTES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURA CARPET SALES & CLEANING | PO BOX 2255 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| DURAN CABAN, PALACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN CAPELLA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN DELGADO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN GONZALEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN GUZMAN, NERISVEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN HERNANDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN HERNANDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN LUGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN MUÑOZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN ORTIZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN QUINTANA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN REMIGIO, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN ROSA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN ROSA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN ROSA, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN SANTINI, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN, ABANICOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN, ABANICOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN, CARPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAND HENRIQUEZ, ETIENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAND LAMELA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAND MOLINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURIEUX CRUZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURIEUX RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURLIEHRE MANGUAL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUST CONTROL SERVICES OF PR INC | PO BOX 362048 | | | SAN JUAN | PR | 00936-2048 | C | U | | UNDETERMINED |
| DUVIELLA FANFANT, RAYMONND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D'VERTICAL BLIND FACTORY & DECOR | PO BOX 539 | | | BAYAMON | PR | 00960-0539 | C | U | | UNDETERMINED |
| DYNAMIC KNOWLEDGE INC, | 662 AVE MIRAMAR SUITE 303 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DYNAMIC PARKING SOLUTIONS INC | PO BOX 79037 | | | CAROLINA | PR | 00984-9037 | C | U | | UNDETERMINED |
| DYNAMIC SOLAR SOLUTIONS INC | KAREN ROSARIO MELENDEZ | URB VALLE ESCONDIDO | C 52 CALLE 3 | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| DYNAPHONE INC | 1127 AVE JESUS T. PINERO | | | SAN JUAN | PR | 00920-5605 | C | U | | UNDETERMINED |
| E FRANCO & COMPANY INC | PO BOX 3046 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| E H COSTANZO , MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E MONTALVO SILVA CONSTRUCCIONES INC | PO BOX 903 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| E T AUTO SOUND | PO BOX 2651 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| E&N MOVING | PO BOX 945 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| EAS SYSTEM INC | 1369 CALLE SALUD SUITE 102 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| EBANISTERIA DELMAR INC | PO BOX 1593 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EBANISTERIA REYES | LUIS E REYES | VILLA DEL CARMEN | F14 CALLE 6 | GURABO | PR | 00778-2113 | C | U | | UNDETERMINED |
| EBANISTERIA ROJAS | JORGE L. ROJAS | VILLA MADRID C-4 Z-21 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| EBOLI MARTINEZ, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EC DOCTOR POLISH Y MAS INC | PO BOX 569 | | | FAJARDO | PR | 00738-0569 | C | U | | UNDETERMINED |
| EC GROUP INC | PMB 222 # 400 | CALAF ST. | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ECHANDI GUZMAN & ASSICIATES INC | EDIF VICK CENTER | 867 AVE MUÑOZ RIVERA STE D406 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ECHANDY LAVERGNE, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHANDY LOPEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHANDY RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHANDY TORRES, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHAVARRIA JIMENEZ, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEANDIA GONZALEZ, IRIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEANDIA VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEANDIA, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARIA NATALIA, MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ACOSTA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ALVARADO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ARROYO, TILAHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA CALIZ, NORBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA CANCEL, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA COLON, ELASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA CRESPO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA CRESPO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA CRESPO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA DELGADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA DIAZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ECHEVARRIA, GERALDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ECHEVARRIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ECHEVARRIA, YETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA FELICIANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 31.20 |
| ECHEVARRIA FIGUEROA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA FLORES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA FLORES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA FLOREZ, ZAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA FRATICELLI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA GLEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA GOMEZ, BENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA GONZALEZ, MARIZENNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA HILERIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA JUARBE, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA LABOY, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA LABOY, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA LAMBOY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA LUGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA LUGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MALDONADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MEDINA, AIMEES JANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MERCADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MERCADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MIRANDA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MIRANDA, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MONTES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MORALES, ELIECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MUÑIZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MUNOZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA NATAL, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA NIEVES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA NIEVES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ORTIZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA OSORIO, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA PADILLA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA PADILLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA PEREZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA PEREZ, LUPICINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA QUILES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RAMOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RAMOS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RIOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RODRIGUEZ, ANTONINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RUIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SABATER, LIZNIOHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SANTIAGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SANTIAGO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SUAREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| ECHEVARRIA TORRES, EVERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA VARGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA, NEDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVERRIA LEON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ECOLAB MFG | PO BOX 1354 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ECONOMICS PRESS INC | 12 DANIEL ROAD | | | FAIRFIELD | NJ | 07006-2565 | C | U | | UNDETERMINED |
| ECONOMY PRESS SERVICE INC | PO BOX 8715 | | | BAYAMON | PR | 00960-8036 | C | U | | UNDETERMINED |
| ECOQUEST DELALER SALES SERVICES | PO BOX 366121 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ECV FIRST SECURITY & TELECOM INC | AVE JOBOS BOX 8544 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| EDDIE ARCE BRAVO Y DORIS PEREZ HDEZ | PO BOX 3700 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| EDDIE AUTO PARTS & TIRE | 3025 AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| EDDIE AUTO REPAIR | PO BOX 510 | | | MANATI | PR | 00674-0510 | C | U | | UNDETERMINED |
| EDDIE O, RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE TIRE CENTER INC | 324 AVE BARBOSA | | | SAN JUAN | PR | 00917 | C | U | | $ 209.00 |
| EDDIE W RIVERA Y MAYRA I ORTIZ | JARDINES NARANJITO | 34 CALLE AZUCENAS | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| EDDIE, ROTULOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMANN SAIF, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A, RAMIREZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | URB LOMAS VERDES | 45 8 CALLE ROBLES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| EDGARDO CINTRON Y CARMEN J POMALES | ALTURAS DE LIRIOS | HC 02 BOX 11625 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| EDGARDO VIERA TORRES Y MYRNA T PAGAN | URB DORADO DEL MAR | JJ 15 CALLE ROSA DE LOS VIENTOS | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EDIC COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICIONES NUEVA AURORA | PO BOX 360411 | | | SAN JUAN | PR | 00936-0411 | C | U | | UNDETERMINED |
| EDICIONES PUERTO INC | PO BOX 9090 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EDISOFER SL | SAN VICENTE FERRER 71 | 28015 | | MADRID | COUNTRY | | C | U | | UNDETERMINED |
| EDITH TORRES Y LUIS MIRANDA | BAYAMON GARDEN | O 30 CALLE 21 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| EDITIONS DU JURIS-CLASSEUR | 141, RUE DE JAVEL | CEDEX 15 | | PARIS | COUNTR | 75747 | C | U | | UNDETERMINED |
| EDITORA CORRIPIO SAS | CALLE A ESQUINA CENTRAL A | ZONA INDUSTRIAL HERRERA | | SANTO DOMINGO | DR | 11011 | C | U | | UNDETERMINED |
| EDITORA EDUCACION EMERGENTE | ALTURAS DE JOYUDA | 6020 STEPHANIE | | CABO ROJO | PR | 00623-8907 | C | U | | UNDETERMINED |
| EDITORIAL ARANZADI, SA | CARRETERA DE AOIZ KM 3,5 | 31486 ELCANO | | NAVARRA | | | C | U | | $ 5,600.98 |
| EDITORIAL EDIL INC | BOX 23088 | U.P.R STATION | | RIO PIERDAS | PR | 00931 | C | U | | UNDETERMINED |
| EDITORIAL FORUM | PARQUE SEÑORIAL | A-4 CALLE 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDITORIAL PLAZA MAYOR INC | APARTADO POSTAL 3148 | | | GUAYNABO | PR | 00970-3148 | C | U | | UNDETERMINED |
| EDITORIAL TELEVISA | PO BOX 37251 | | | BOONE | IA | 50037-0251 | C | U | | UNDETERMINED |
| EDNA V DESPIAU / MARIA C PEREZ TUTOR | EXT ZENO GANDIA | EDIF B 13 APT 425 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EDP BUSINESS FORMS INC | CAPARRA HEIGH | PO BOX 11363 | | PUERTO NUEVO | PR | 00922 | C | U | | UNDETERMINED |
| EDP COLLEGE OF PR | PO BOX 192303 | | | SAN JUAN | PR | 00919-2303 | C | U | | UNDETERMINED |
| EDUARDO ROSARIO Y MARILYN MONTANEZ A | AREA DEL TESORO | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| EDUARDO TORRES ESPINAL Y SONIA GONZALEZ | PO BOX 29814 | | | SAN JUAN | PR | 00929-0814 | C | U | | UNDETERMINED |
| EDUARDO TORRES Y GLENDA L RODRIGUEZ | HC 02 BOX 3213 | | | PENUELAS | PR | 00624-9800 | C | U | | UNDETERMINED |
| EDUCACION JURIDICA INC | URB TORRIMAR | K4 CALLE BAMBOO DR | | GUAYNABO | PR | 00966-3144 | C | U | | UNDETERMINED |
| EDUCACIÓN PSIQUIÁTRICA DE PUERTO RICO | EDIFICIO MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ SUITE 201 | | BAYAMON | PR | 00961-6941 | C | U | | UNDETERMINED |
| EDUCATIONAL COMPUTER CENTER | LOCAL 15 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| EDWARDS AYALA, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN A SANTIAGO Y MARIA M COLON | B 2 URB ALTAMIRA | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| EDWIN AUTO BODY | URB VENUS GDNS OESTE | BA23 CALLE A | | SAN JUAN | PR | 00926-4654 | C | U | | UNDETERMINED |
| EDWIN CARDONA ADAMES / GENERAL CONTRACTORS | PO BOX 2503 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EDWIN CINTRON Y CARMEN M RIVERA TUTORA | HC- 74 BOX 5830 | | | NARANJITO | PR | 00719-9625 | C | U | | UNDETERMINED |
| EDWIN CRUZ CRUZ Y OMAYRA SANTIAGO VEGA | BO CALLEJONES | HC-1 3973 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ Y LILLIAN D MERCADO | PO BOX 70250 | | | SAN JUAN | PR | 00936-7250 | C | U | | UNDETERMINED |
| EDWIN R MARTINEZ MARTIS Y LUZ E FLECHA H | PMB 1189 | BOX 4956 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EDWIN RIVERA TOWING SERVICES | BO LA CUARTA | 187 CALLE PRINCIPAL | | MERCEDITA | PR | 00715-1918 | C | U | | UNDETERMINED |
| EFFECTIVE IDEAL QUALITY | 1414 CALLE FERIA | PDA. 20 | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| EFRAIN BARRIOS IRON SCREEN | URB VILLA LINDA | #226 CALLE ZUMBADOR | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| EFRAIN ESCOBAR GONZALEZ Y CARMEN | URB LOS MAESTROS | 464 CALLE TRINIDAD ORELLANA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| EFRAIN OTERO Y ANGELICA M ALVAREZ | HC 91 BOX 8552 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| EFRAIN RUIZ Y JUANITA MOLINA HERNANDEZ | ADM. FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| EFRAIN TORRES TORRES Y NORMA I PEREZ | URB CANA | PP 26 CALLE 5 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| EFRECE, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIPCIACO ARROYO, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIPCIACO COLON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIPCIACO FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIPCIACO RUIZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGM SPECIAL REFRIGERATION COOL TECHNO | URB. SANTO TOMAS | 33 CALLE SAN GABRIEL | | NAGUABO | PR | 00718-6200 | C | U | | UNDETERMINED |
| EGMATTA INC | PMB 211 | PO BOX 6004 | | SAN JUAN | PR | 00766-6004 | C | U | | UNDETERMINED |
| EHCEVARRIA MALDONADO, ANNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIKON ELECTRIC CORP | HC 1 BOX 9767 | | | TOA BAJA | PR | 00949-9788 | C | U | | UNDETERMINED |
| EILEEN M, MONTALVO MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EJN REMODELING | PMB 506 | URB LAS CUMBRES | | SAN JUAN | PR | 00926-5602 | C | U | | UNDETERMINED |
| EJN TECHNICAL SERVICES | PMB 238 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3501 | C | U | | UNDETERMINED |
| E-KONO | 300 CALLE TAPIA | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| EKONOMY BLINDS INC | 892 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| EL 8 DE BLANCO | URB SANTA RITA | 102 AVE UNIVERSIDAD | | SAN JUAN | PR | 00925-2403 | C | U | | UNDETERMINED |
| EL AMIGO SCREENS | PARC NUEVAS BO ESPERANZA | 397 CALLE BROMELIA | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| EL AROMITA BAKERY | VISTAS DE RIO GRANDE I | 108 CALLE FLAMBOYAN | | RIO GRANDE | PR | 00745-8549 | C | U | | UNDETERMINED |
| EL BOSQUE DE BOLONIA DE M DE HOST | PO BOX 364371 | | | SAN JUAN | PR | 00936-4371 | C | U | $ | 327.00 |
| EL CANARIO BY THE LAGOON | 4 CLEMENCEAU | CONDADO | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EL CASTILLO DEL CRISTAL | PO BOX 3867 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EL CENTRO AUTO REPAIR | LLORENS TORRES 215 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL CENTRO DE LOS CUADROS | URB PUERTO NUEVO | 1321 AVE JESUS T PINERO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EL CHEF ROLO | CARMELO ALTRECHE CRESPO | VILLA DEL REY 1 | C7 CARR 1 | CAGUAS | PR | 00725-6156 | C | U | | UNDETERMINED |
| EL CONDADO ESSO SERVICE STATION | 124 AVE JOSE VILLARES | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EL CONQUISTADOR GOLF & RESORT | 1000 EL CONQUISTADOR AVE | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL CORREDOR TECONOECONOMICO DE PR Y EL | PARQUE INDUSTRIAL LA QUINTA | 177 BALBOA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EL CRIOLLITO | PO BOX 265 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| EL FIDEICOMISO DEL PERPETUO | PARA LAS COMUNIDADES ESPECIALES | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | C | U | | UNDETERMINED |
| EL FOGON DE ABUELA | 34 AZALEA VALLE BARAHONA | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| EL FOGON DE LA ABUELA RESTAURANT | PMB 430 | PO BOX 5000 | | CAMUY | PR | 00627-5000 | C | U | | UNDETERMINED |
| EL FOGON DE VICTOR | 56 CALLE DUFRESNE | | | HUMACAO | PR | 00791-3942 | C | U | | UNDETERMINED |
| EL GATO LOCO | 90 LUIS MUNOZ RIVERA | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| EL GUARIQUITEN | ZORAIDA LOZANO | VILLA CALIZ 1 | 7 CALLE RIQUEZA | CAGUAS | PR | 00727-7060 | C | U | | UNDETERMINED |
| EL GUSTITO GUAYAMÉS | MELVIN ORTIZ DAVILA | VILLA ROSA 1 | A2 AVE LOS VETERANOS | GUAYAMA | PR | 00784-6310 | C | U | | UNDETERMINED |
| EL JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | SAINT JUST | PR | 00976 | C | U | $ 997.90 |
| EL LIDER IRON WORKS | ROGELIO TORRES LUCENA | PO BOX 542 | | HATILLO | PR | 00659-0542 | C | U | | UNDETERMINED |
| EL MAGO AUTO COLLECTION | 25 AVE ROLANDO CABAÑAS | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EL MESON DEL CHEF | 549 AVE JOSE A CEDEÑO | | | ARECIBO | PR | 00612-3964 | C | U | $ 80.00 |
| EL MILITAR INC | 1057 WILLIAM JONES STREET | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| EL MONTAJE | AVE DE DIEGO | 811 CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EL MORRO CORRUGATED | PO BOX 71337 | | | SAN JUAN | PR | 00936-1337 | C | U | | UNDETERMINED |
| EL NENE RENTAL | RADAMES SOTO | COM LAS 500TAS | 366 CALLE TOPICA | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| EL PALACIO DE LAS PIZZAS | MARGINAL SANTA CRUZ C-25 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| EL PALMAR SHELL | EDGARDO RAMOS RAMOS | PO BOX 1209 | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| EL RINCON FAMILIAR | 11 CALLE CORCHADO | | | CAGUAS | PR | 00725-3519 | C | U | | UNDETERMINED |
| EL SABOR DE JORGE | HC 01 BOX 7506 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| EL TABLAJERO MEAT CENTER | 352 AVE SAN CLAUDIO PMB 168 | | | SAN JUAN | PR | 00926-4143 | C | U | | UNDETERMINED |
| EL TAMARINDO | PO BOX 1046 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| EL TUNEL CAR CARE INC | PO BOX 16079 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EL TUNEL DETAIL PLUS | PO BOX 16079 | | | SAN JUAN | PR | 00908-6079 | C | U | | UNDETERMINED |
| EL VOCERO | PO BOX 9067515 | | | SAN JUAN | PR | 00906-7515 | C | U | | UNDETERMINED |
| EL ZIPPERLE | PO BOX 192083 | | | SAN JUAN | PR | 00919-2083 | C | U | | UNDETERMINED |
| ELBA CARTAGENA Y ELSA M SUAREZ (TUTORA) | URB TURABO GARDENS | R 32 CALLE K | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| ELBA VALENTIN, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRIC & COMM SPECIALTIES | PO BOX 6017 | SUITE 328 | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| ELECTRIC DOORS | HC 03 BOX 30832 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| ELECTRICAL & POWER GENERATOR SERVICES | URB SAGRADO CORAZON | 43 CALLE SAN MARTIN | | GUANICA | PR | 00653-3025 | C | U | | UNDETERMINED |
| ELECTRICAL PROFESSIONAL SERVICES INC | HC 2 BOX 14363 | | | CAROLINA | PR | 00987-9715 | C | U | | UNDETERMINED |
| ELECTRICISTAS DE AMERICA (EDA) INC | PO BOX 364183 | | | SAN JUAN | PR | 00936-4183 | C | U | | UNDETERMINED |
| ELECTRICISTAS DEL CARIBE | ROYAL TOWN | 6-51 CALLE 50 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STA | PO BOX 11248 | | SAN JUAN | PR | 00910-2348 | C | U | | UNDETERMINED |
| ELECTROMATIC DE PR LLC | PO BOX 9476 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ELECTROMECANICA COLLAZO | 61 AVE ROLANDO CABAÑA | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ELECTROMECANICA ELI & RADIADORES TALO | HC 4 BOX 4038 | | | LAS PIEDRAS | PR | 00771-9603 | C | U | | UNDETERMINED |
| ELECTRONICA FOREST HILLS | PMB 225 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ELENA SERVICES STATION CORP | PO BOX 1502 | | | OROCOVIS | PR | 00720-1502 | C | U | $ 228.60 |
| ELEUTICE ACEVEDO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTICE HERNANDEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELEYBETH MEJIA BRAND | COND FLAMBOYAN APT 410 | 864 AVE ASHFORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ELGA ILEANA, PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ARCE, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS COLON, KEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CRUZ, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS DIAZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MARTINEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MUNIZ, AIDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS OCANA, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RIVERA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RIVERA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS TOWING | HC 4 BOX 42219 | | | AGUADILLA | PR | 00603-4160 | C | U | | UNDETERMINED |
| ELIAS VALENTIN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ANDINO Y LOURDES F MALDONADO | URB METROPOLIS | M8 CALLE 18 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ELIN COLOMBANI, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA GONZALEZ TUTORA DE OLGA FONTANEZ | PO BOX 1623 | | | RIO GRANDE | PR | 00745-1623 | C | U | | UNDETERMINED |
| ELISAMUEL COTTON | PO BOX 10005 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ELISEO MOLINA ESTRADA E ISABEL DEL VALLE | PO BOX 1608 | | | CANOVANAS | PR | 00729-1608 | C | U | | UNDETERMINED |
| ELITE POWER RESTORES | RR4 PO BOX 789 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ELITE SPORTS WEAR | AFRODITA ST. #1718 VENUS GARDEN | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ELIZA ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA ORTIZ, INEABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA RAMOS, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZALDE CAMPOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN GRAUER COURT REPORTING | 133 EAST 58TH STE 1201 | | | NEW YORK | NY | 10022 | C | U | | UNDETERMINED |
| ELLIN GUILLET, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIN QUINONES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOTT RAMOS DIAZ Y ANABEL SOSA FLORES | HC 03 BOX 40215 | | | CAGUAS | PR | 00725-9732 | C | U | | UNDETERMINED |
| ELMENDORF COLORS INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | SAN JUAN | PR | 00920-3841 | C | U | | UNDETERMINED |
| ELOHIM RENTAL SERVIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOSEGUI GUILLOT, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSEIVER | PO BOX 0848 | | | CAROL STREAM | IL | 60132-0001 | C | U | | UNDETERMINED |
| ELSIE MARLYN, BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELUSTONDO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL VENDING | DANIEL L JUAN ROMAN | 500 CARR 149 STE 7 | | CIALES | PR | 00638-9661 | C | U | | UNDETERMINED |
| EMANUELLI ESPADA, NILSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUELLI, JARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMBASSY SUITES HOTEL & CASINO | 800 TARTAR STREET | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| EMBROIDERY ART INC | PO BOX 3706 | | | CAROLINA | PR | 00984-3706 | C | U | | UNDETERMINED |
| EMBROIDERY SHOP | PO BOX 8051 | | | PONCE | PR | 00732-8051 | C | U | | UNDETERMINED |
| EMERGENCY & CRITICAL CARE TRAININGS | PO BOX 11546 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | PO BOX 363589 | | | SAN JUAN | PR | 00936 | C | U | | $ 900,144.04 |
| EMERIC CARAMBOT, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMETRIX | 447 N. 300 W. #2 | | | KAYSVILLE | UT | 84037 | C | U | | UNDETERMINED |
| EMH REGIONAL MEDICAL CENTER | 1997 HEALTHWAY DR | | | AVON | OH | 44011 | C | U | | UNDETERMINED |
| EMILIO BONET Y EDELMIRA REYES | HC O2 BOX 27060 | | | MAYAGUEZ | PR | 00680-0000 | C | U | | UNDETERMINED |
| EMILIO ENCARNACION Y ELSA M ZAYAS | VILLA CAROLINA | 33-94 CALLE 97 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| EMILIOS POOL & SPA CENTER INC | URB MUÑOZ RIVERA | 25 AVE ESMERALDA | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| EMILY REYES Y CCD QUILLET DE LOS NINOS | ADM. DE FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| EMMANUEL VINCENT, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI BAUZA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI COLON, AUREA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI COSME, GRACE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI GERENA, ILEANE EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI JIMENEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI MUÑIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI POUDEVIDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | PO BOX 1875 | | | COAMO | PR | 00769 | C | U | | $ 15,000.00 |
| EMPRESAS BACO INC | PO BOX 1899 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| EMPRESAS FREMAN INC | PO BOX 800955 | | | COTO LAUREL | PR | 00780-0955 | C | U | | UNDETERMINED |
| EMPRESAS LA CUBANITA | SIXTO L LOPEZ | PO BOX 4952 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EMPRESAS ORAVI | PO BOX 71325 | | | SAN JUAN | PR | 00936-8425 | C | U | | UNDETERMINED |
| EMPRESAS RICOMINI | 286 CALLE POST S | | | MAYAGUEZ | PR | 00680-2375 | C | U | | UNDETERMINED |
| EMPRESAS ROSARO | ESTANCIAS DE SAN FERNANDO | D4 CALLE 6 | | CAROLINA | PR | 00630 | C | U | | UNDETERMINED |
| EMPRESAS SUEÑO REAL INC | BO SABANETAS | 1614 PASEO VILLA FLORES | | PONCE | PR | 00716-2975 | C | U | | UNDETERMINED |
| EMUN MEDICAL SUPPLY INC | PO BOX 1099 | | | MANATI | PR | 00674-1099 | C | U | | UNDETERMINED |
| EN-FA-SIS | MYRNA RIVAS NINA | COND SAN FERNANDO APTO 3 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ENC ELECTRIC SERVICES | PMB 2120 | PO BOX 6029 | | CAROLINA | PR | 00984-6029 | C | U | | UNDETERMINED |
| ENCARNACION BELA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CASTRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CASTRO, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CEPEDA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CIRILO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION COSME, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION DELGADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION DENIS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION GARCIA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION LARSEN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENCARNACION LOPEZ, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MARIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MEDERO, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MELENDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MONGE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION NAVARRO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION NIEVES, SERGIO AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION NOVA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION PABON, MARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION PLUGUEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION REXACH, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION REYES, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION VEGA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCHAUTEGUI SOTO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCHAUTEGUI, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCORE AUDIOVISUAL | 6000 RIO MAR BOULEVARD | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ENCYCLOPAEDIA BRITANNICA | CUSTOMER SERVICE | 310 S. MICHIGAN AVENUE | | CHICAGO | IL | 60604 | C | U | | UNDETERMINED |
| ENDARA ALVAREZ, TASHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENDEAVOR INFORMATION SYSTEM | PO BOX 2659 | | | CAROL STREAM | IL | 60132-2659 | C | U | | UNDETERMINED |
| ENDI GOMEZ, TULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA SANTANA Y BRENDA M ROSAS MUNIZ | ADM. FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| ENG G PADILLA REAL ESTATE ACAD | PARADISE HILLS | 109 CALLE RUBICON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ENGENEERING PRODUCTS | EDIF C CALLE C | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ENGINEERS MANAGER A | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | C | U | | UNDETERMINED |
| ENGLAND RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CORREA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID LOPEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M GOMEZ Y LAURA BARRETO (TUTOR) | URB CAPARRA TERRACE | 1567 CALLE 8 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ENID MARIN, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SANTIAGO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENMARCADOS ALAMAR | MARTA PADIN | 7162 CARR 485 | | QUEBRADILLAS | PR | 00678-9711 | C | U | | UNDETERMINED |
| ENRIQUE COLON Y EVELYN RIVERA | HC 1 BOX 7051 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| ENRIQUE DE LEON ALVARADO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUEZ RODRIGUEZ, IGRI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUEZ SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTERASYS NETWORKS INC | PO BOX 846081 | | | BOSTON | MA | 02284-6081 | C | U | | UNDETERMINED |
| ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | PO BOX 838 | | | CAROLINA | PR | 00986-0838 | C | U | | UNDETERMINED |
| ENVIROMENTAL XCHANGE INFORMATION & TECHNOLOGY | CUPEY PROFESIONAL MAIL | 359 AVE SAN CLAUDIO SUITE 301 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ENVIRONMENTAL CONTROL SYSTEMS | EDIF. MARVESA SUITE 205 | AVE TITO CASTRO CARR | | PONCE | PR | 00731 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL DESIGN & BUILD INC | URB. VILLA RICA | AG-14 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ENVIRONMENTAL PROTECTION AGENCY | PO BOX 979076 | | | ST LOUIS | MO | 63197-9000 | C | U | | UNDETERMINED |
| EPC EQUIPOS PRO CONVALECENCIA,INC | RR 9 BOX 1870 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EPIFANIO CONTRACTORS CORP | PO BOX 8638 | | | BAYAMON | PR | 00960-8638 | C | U | | UNDETERMINED |
| EPSILON CONSTRUCTION CORP | PO BOX 1157 | | | SAINT JUST | PR | 00978-1151 | C | U | | UNDETERMINED |
| EQK PLAZA CAROLINA | PO BOX 9000 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| EQU CLASE B LA ZARZA | JOSE R FRANQUI | BO PUENTE ZARZA | CARR 486 KM 0 2 | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| EQUILATERO | ALFREDO LOPEZ GARAY | PO BOX 348 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| EQUIPEX INTERNATIONAL PR INC | PO BOX 3403 | | | CAROLINA | PR | 00984-3403 | C | U | | UNDETERMINED |
| EQUIPO AA MANATI | WILFREDO VELEZ ARROYO | BO COTO SUR | 163 SECTOR POLVORIN | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| EQUIPO DOBLE A DE FLORIDA | HC 1 BOX 2056 | | | FLORIDA | PR | 00650-9703 | C | U | | UNDETERMINED |
| EQUIPO NATACION ROUND HILLS | A/C MARIA C. ORTIZ NAVARRO | DEPTO. RECREACION Y DEPORTES | PO BOX 9023207 | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| ER FIRE SPRINKLERS | 63 CALLE TEODOMIRO RAMIREZ | | | VEGA ALTA | PR | 00692-6522 | C | U | | UNDETERMINED |
| ERASTO SYSTEM CORP | PO BOX 364228 | | | SAN JUAN | PR | 00936-4228 | C | U | | UNDETERMINED |
| ERAZO BURGOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO COTTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO CRUZ, PLACIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO CRUZ, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO FIGUEROA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO KUILAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO LOZADA, ELIAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO ORTEGA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO PIZARRO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO RAMOS, ADRIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO RAMOS, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO ROBLES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO ROSARIO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERC COMPUTER TRANING | BOX 934 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ERCO PROPERTIES INC | PO BOX 9 | | | BARRANQUITAS | PR | 00794-0009 | C | U | | UNDETERMINED |
| ERERAS ARQUITECTOS PSC | 525 CALLE JUAN A. DAVILA URB. LOS INGENIEROS | | | SAN JUAN | PR | 00918 | C | U | | $          4,200.00 |
| ERGO INC | PLAZA ALTA MALL | 274 SANTA ANA AVE STE 158 | | GUAYNABO | PR | 00969-3304 | C | U | | UNDETERMINED |
| ERIC DOMENECH Y MAYRA ALVAREZ | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | C | U | | UNDETERMINED |
| ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | PO BOX 188 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ERIC M, RIVERA LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC O, MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIGALO TRUJILLO Y AMERICA RODRIGUEZ | PO BOX 386 | | | GUAYANILLA | PR | 00652 | C | U | | UNDETERMINED |
| ERNESTO CATALA Y ELENA TORRES | K 2 H 6 RR 6 CAMINO LOS CATALA | CAIMITO BAJO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ERNESTO LÓPEZ & ASSOCIATES INC | 898  MUÑOZ RIVERA AVE. STE 204 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ERNESTO LUCIANO LUGO Y GRISEL MORENO SALTARES | PO BOX 1325 | | | AGUADA | PR | 00602-1325 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO MOJICA CAMACHO Y MANUELITA TORRE | URB ALTAMESA | 1438 CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EROS AUTO AIR | ERIC DAVID ESPARRA | PO BOX 357 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ERVIN J, NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESBERG RUIZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESBERG RUIZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESBRILOMBA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCABI QUILES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCABI RAMIREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCABI TRABAL, HUMBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALANTE DIAZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALANTE FACUNDO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALANTE RIVERA, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALANTE TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA BENITEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA CALDERON, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA CALDERON, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA CALDERON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA CANALES, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA CASANOVA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA CLEMENTE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA DIAZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA FEBUS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA FIGUEROA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA GARCIA, ARLIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA PAGAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA PAGAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA PEREIRA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA RIVERA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA RIVERA, MYRTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA RUIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA SALAMAN, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALET MALDONADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCANELLAS VILAR, MIRTHESCKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCENARIOS Y ROTULOS DE PUERTO RICO | CALLE CAPARRA #22 URB. | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESCO EQUIPMENT RENTAL CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | C | U | | UNDETERMINED |
| ESCOBALES ESCOBALES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBALES PEREZ, NORMAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBALES TORRES, IXCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBALES, JEANNETTE Y RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR ALEJANDRO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR BARRETO, JANNETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCOBAR BRAVO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR CALDERON, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR CARRERAS, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR CLAUSELL, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR DELGADO, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR FELIX, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR IRIZARRY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR IRIZARRY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR MORALES, AMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR NEGRON, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR ORTIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR ORTIZ, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR PABON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR RAMOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR ROBLES, RAMON ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR SANTIAGO, CESAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR VARGAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRIBANO LOPEZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRIBANO LOPEZ, ANGEL E INACT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRIBANO MANGUAL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRIBANO MEDINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRIBANO MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRIBANO ROSSY, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRIBANO TORRES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUDERO DIAZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUDERO RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUDERO RIVERA, IRIS MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUDERO RODRIGUEZ, LOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUDERO ROSADO, MA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUDERO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD PEDRO FALU ORELLANO | SECTOR LAS FLORES, CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 15361 | | | ALBANY | NY | 12212-5361 | C | U | | UNDETERMINED |
| ESI SERVICES, LLC | 3200 COMMONWEALTH BLVD | | | TALLAHASSEE | FL | 32303 | C | U | | UNDETERMINED |
| ESMACO PRINTERS,CORP | SAN JOSE STA | PO BOX 3846 | | SAN JUAN | PR | 00930 | C | U | | UNDETERMINED |
| ESMIRRIA, NYDIA I Y FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMURRIA HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMURRIA PLUGEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ALEJANDRO, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ALVARADO, SHALOM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ANGEL, OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA COLON, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESPADA COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA COLON, LUZ ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA MARIA, GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA MARTINEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA MATOS, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA MATOS, SAIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA MIRANDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ORTIZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ORTIZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA RIOS, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA RIVERA, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ROLDAN, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA ROSADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA SANCHEZ, ORVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA SANDOVAL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA SOTO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA, HERENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPAILLAT FELICIANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPANOL, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPARRA DAVID, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPARRA PEREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPARRA ROSELLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPARRA SAEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPENDEZ SANTIESTEBAN, CYNTHIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPENDEZ SANTISTEBAN, DAPHNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPIET CABRERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPIET LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPIET RIOS, SONIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINAL RODRIGUEZ, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINEL ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINELL CHEVRES, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINELL SANABRIA, CELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINELL SANABRIA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINELL VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINELL, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINET GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINET QUINTANA, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA & ESPINOSA | RIO PIEDRAS STA | PO BOX 20230 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESPINOSA APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA ARNALDO, MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA CANDELARIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA DAVILA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESPINOSA DIAZ, EURIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA ESPINOSA, YARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA FIGUEROA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA GONZALEZ, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA GREEN, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.80 |
| ESPINOSA GRISELLE, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA LUGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA MILLET, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA MORALES, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA MORGANTI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA PADIN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA RAMOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA SANCHEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA VALENTIN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPONDA FLORES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUERDO NAZARIO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUERDO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN AGOSTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN ALAMO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN CINTRON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN CLEMENTE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN COLLAZO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN ESQUILIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN FALCON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN GOMEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN GUZMAN, JOSE EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN HUERTAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN ISMAEL, MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN MARCANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN OSORIO, LAURIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN PASTOR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN PINTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN RIVERA, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUILIN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO CALLE COMERCIO | BO BELGICA | CALLE COMERCIO ESQ CALLE 5 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ESSO REGIONAL SERVICE STATION | ESQ LOS ROTARIOS | AVE SAN LUIS | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ESSO SERVICENTER | 85 CALLE 65 INFANTERIA | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| ESSO, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | C | U | | UNDETERMINED |
| ESTACION DE SERVICIO MARTINEZ | 135 CALLE JOSE E. QUINTON | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ESTACION LOS ROBLES | HC 1 BOX 3990 | | | AIBONITO | PR | 00705 | C | U | | $ 548.49 |
| ESTACION MARISOL | APARTADO 272 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ESTACIONAMIENTO NATAL HERMANOS CORP | EL TUNEL CAR MALL SUITE 20 | AVE 65TH INFANTERIA KM 2.0 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTADES ALEJANDRO, CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTADES BOYER, JO-ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTADES HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTADES NEGRONI, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTADES RUTH, DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTADES SANTALIZ, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTADES SANTIAGO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTAMPADOS DEPORTIVOS | PO BOX 998 | | | GUAYNABO | PR | 00970-0998 | C | U | | UNDETERMINED |
| ESTANCIA CORAZÓN INC | PO BOX 3309 | | | MAYAGUEZ | PR | 00680 | C | U | | $ 5,425.45 |
| ESTANCIAS DE AIBONITO INC | 654 AVE MUÑOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918-4128 | C | U | | UNDETERMINED |
| ESTEBAN RAMOS RODRIGUEZ Y LYDIA FONSECA | HC 02 BOX 35838 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ESTEBAN TOWING | VALLE HERMOSO SUR | SX12 CALLE LOTO | | HORMIGUEROS | PR | 00660-1314 | C | U | | UNDETERMINED |
| ESTEBAN VEGA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELRITZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERRICH LOMBAY, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERRICH RIVERA, VERUSCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA FOTOGRAFO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA MUNIZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA ROSARIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA TIRADO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA TIRADO, MIURKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA VIRELLA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES DE GONZALEZ , CRUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES DECLET, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES ESTEVES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES IRIZARRY, GLORIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES LINARES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES LUCIANO, PASTORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES NEGRON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES QUINONES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES ROQUE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES ROSADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES VELEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES VELLANUEVA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEZ GUTIERREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEZ MARTINEZ, LYSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEZ MENDEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEZ MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEZ ORTIZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEZ PEREZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEZ VILLANUEVA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEY, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER DE JESUS GAUTIER VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTHER ROSADO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VIVES-RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER, PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTILO PROFESIONAL, CORTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA ALVARADO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA ARROYO, EMELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA AYALA, JARIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA BATISTA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA BONILLA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA CASTILLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA CLAUDIO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA DEIDA, ALEJANDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA DELGADO, MILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA DONATO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA FIGUEROA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA FLORES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GARCIA, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GARCIA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GOMEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GONZALEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GONZALEZ, RUBEN Y DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA GUADALUPE, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA HIDALGO, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA IZQUIERDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA LOPEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA LOPEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MALDONADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MANATOU, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MARTINEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MEDERO, NAISHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MENDOZA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MERCED, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MIRANDA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MOLL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MONTANEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MORALES, LUCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA NEGRON, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA OCASIO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA ORTEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA ORTEGA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA PENA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA PENA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA RAMIREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTRADA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA ROLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA ROSARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA RUIZ, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA VARGAS, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA VAZQUEZ, MARIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA VELAZQUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA VILLANUEVA, CRISTOBAL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADAS AIR CONDITIONING | HC 65 BOX 6214 | | | PATILLAS | PR | 00723-9336 | C | U | | UNDETERMINED |
| ESTRELLA AGOSTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA GUERRERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA MORALES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA MORELL, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA QUINONES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA REYES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA RIOLLANO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA TORRES, ANNA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA WILLIAM, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA CARABALLO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA CRUZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA JIMENEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA MENDEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA MERCADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA MONTES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA PENA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA ROMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA SOTO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTREMERA VELAZQUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRONZA MALDONADO, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDILLO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE L BROWN CO | PO BOX 9024265 | | | SAN JUAN | PR | 00902-4265 | C | U | | UNDETERMINED |
| EUGENIA M, CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE R, ECHEVARRIA MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO WINDOWS INC | PO BOX 9023867 | | | SAN JUAN | PR | 00902-3867 | C | U | | UNDETERMINED |
| EUROPA PUBLICATIONS LTD | PO BOX 6435 | BASINGSTOKE | | HAMPSHIRE | COUNT | RG24 8NX | C | U | | UNDETERMINED |
| EVA G QUINONES MARTINEZ Y WILLIAM GARCIA | REPTO METROPOLITANO | 961 SE CALLE 9 | | SAN JUAN | PR | 00921-2605 | C | U | | UNDETERMINED |
| EVANGELISTA ELECTRIC MOTOR | ANGEL L TORRES MUÑOZ | 870 AVENIDA MIRAMAR | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EVANGELISTA REINOSO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANS GOMEZ, JAIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANS GONZALEZ, ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVAW INTERNATIONAL | 145 S MAIN STREET | | | COLVILLE | WA | 99114 | C | U | | UNDETERMINED |
| EVELYN AUTO TINT | BO TRASTALLERES | 62 CALLE SAN JOSE | | MAYAGUEZ | PR | 00682-5812 | C | U | | UNDETERMINED |
| EVELYN CASTRO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VARGAS Y CTRO CUIDO EL PRINCIPITO | BOX 608 | | | LAJAS | PR | 00667-0000 | C | U | | UNDETERMINED |
| EVELYN, FLORISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVENTS MARKETING MANAGEMENT INC | PO BOX 6469 | | | SAN JUAN | PR | 00914-6469 | C | U | | UNDETERMINED |
| EVERMEDIA INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | C | U | | UNDETERMINED |
| EXCALIBUR TECHOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | CAROLINA | PR | 00987-7621 | C | U | | UNDETERMINED |
| EXCEL ELECTRONICS | URB. PUERTO NUEVO | 1009 JESUS T. PINERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EXCELLENT PRINT | AVE. PRINCIPAL E-6 VILLA DE SAN ANT | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| EXCELLENT RECRUITING SOLUTIONS | C/O SULAMI I OCASIO RIVERA | 204 COND CAMINO REAL A | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| EXCELSIOR | PO BOX N | | | MILFORD | PA | 18337 | C | U | | UNDETERMINED |
| EXCELSIOR TRAVEL AND TOURS INC | 611 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EXCLUSIVIDADES FELIX JORGE | FELIX JORGE GONZALEZ | URB EL PRADO | 305 CALLE PARAGUAY | SAN JUAN | PR | 00917-4028 | C | U | | UNDETERMINED |
| EXECUTIVE ADVERTISING | PMB 11 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR STE 293 | | | METAIRE | LA | 70002 | C | U | | UNDETERMINED |
| EXECUTIVE OFFICE EQUIP | PO BOX 486 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EXECUTRAIN DE P R | THE ATRIUM OFFICE CENTER | 530 DE LA CONSTITUCION AVE | | SAN JUAN | PR | 00901-2304 | C | U | | UNDETERMINED |
| EXHIBITS UNLIMITED INC | PO BOX 7820 | | | CAROLINA | PR | 00986-7820 | C | U | | UNDETERMINED |
| EXLIBRIS (USA) INC | 4394 SOLUTIONS CENTER | | | CHICAGO | IL | 00677-4003 | C | U | | UNDETERMINED |
| EXOLOCK INC | PO BOX 774 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| EXPORT NATIONAL | MANUEL GANDARA S | MINILLAS IND PARK | 321 CALLE D | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| EXPOSITO CARRASQUILLO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS CARWASH | PO BOX 3645 | | | AGUADILLA | PR | 00605-3645 | C | U | | UNDETERMINED |
| EXPRESS COMPUTER DISTRIBUITORS | 5900 NW 97TH AVE. UNIT 1 | | | MIAMI | FL | 33178 | C | U | | UNDETERMINED |
| EXPRESS GRAPHICS, LLC | PO BOX 360987 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | JUNCO | PR | 00777 | C | U | | $ 4,800.00 |
| EXPRESS TOWING SERVICE C/O SONIA GARCIA | 1609 RUTA 22 | | | ISABELA | PR | 00662-5929 | C | U | | UNDETERMINED |
| EXPRESSIONS | PO BOX 4892 | | | CAROLINA | PR | 00984-4892 | C | U | | UNDETERMINED |
| EXQUISITECES RIZIK | PO BOX 9971 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| F & F MANAGEMENT | AVE G BENITEZ | M14 ROBLES | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| F GARRIDO LOCK SECURITY | FREDDY GARRIDO | PO BOX 51251 | | TOA BAJA | PR | 00950-1251 | C | U | | UNDETERMINED |
| F&B WORLD ELECTRONICS | SECTOR MELANIA | CARR 3 KM 140.7 RR-1 | | GUAYAMA | PR | 00784-9625 | C | U | | UNDETERMINED |
| F&R CONSTRUCTION GROUP INC | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 | C | U | | UNDETERMINED |
| FABERY RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABERY TORRES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABERY TORRES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRE NIEVES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRE RAMIREZ, MIGUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRE RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABREGAS SOTELO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICA DE DULCES LA FE | HC 1 BOX 20719 | | | CAGUAS | PR | 00725-9305 | C | U | | UNDETERMINED |
| FABS STUDIO | PO BOX 13486 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FACCIO RIVERA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACILITADORES INC | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | C | U | | UNDETERMINED |
| FACILITIES ENGINEERING SERVICES | SENADO DE PUERTO RICO | PO BOX 50071 | | SAN JUAN | PR | 00902-0071 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FACILITIES MANAGEMENT JANITORIAL SERVICE | PO BOX 366586 | | | SAN JUAN | PR | 00936-6586 | C | U | | UNDETERMINED |
| FAIR EMPLOYMENT REPORT | 8737 COLESVILLE ROAD | SUITE 1100 | | SILVER SPRING | MD | 20910-3928 | C | U | | UNDETERMINED |
| FAJAR MARRERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO ARZUAGA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO BAEZ, AMABLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO TORRES, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO TROPHIES | 107 CALLE VICTORIA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FAJARDO VELEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALAK RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALBE JOEL, VILLARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON ALVAREZ, RICARDO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON AYALA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON CARDONA, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON GUZMAN, CHRISTIAN ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON MORALES, LISSEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON ORTIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON PABON, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON RAMIREZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON RAMIREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON ROSADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON SANCHEZ CONSULTING GROUP | PO BOX 366397 | | | SAN JUAN | PR | 00936-6397 | C | U | | UNDETERMINED |
| FALCON SANCHEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON SANTIAGO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON TARRATS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON TORRES, LUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON VALCARCEL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCONI ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALERO ANDINO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALERO MELENDEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALERO RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALERO ROMERO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALERO TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALIU VARELA, EDUARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALK, THERESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALTO LARACUENTE, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FALU AYALA, DAIRALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU CABRERA, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU ESCALERA, JENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU FEBRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU FUENTES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU SANTOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU VILLEGAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILIA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY SCREENS DOORS & SHUTTERS | PO BOX 600 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| FANCY SPORTS UNIFORMS | BO DUEY BAJO | BOX 966 | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| FANFAN SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANFAN VEGA, ILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTASY DOORS & WINDOWS | 1226 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FANTAUZZI FANTAUZZI, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI FELIU, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI MENDEZ, OSVALDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI ROLDAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI ROLDAN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARGAS AYUSO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARGAS CARABALLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARGAS CIRINO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARGAS FIGUEROA, NYDIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARGAS RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIA CARDEC, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIA FELICIANO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIA JOVE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIA RODRIGUEZ, EDUARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARINA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIS ELBA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMA COOP | BO ASOMANTE | CARR 115 KM 24 6 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| FARMACIA EL PALMAR | PO BOX 658 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| FARMACIA LA CANDELARIA | PO BOX 3590 | | | LAJAS | PR | 00667-3590 | C | U | | UNDETERMINED |
| FARMACIA LIANGIE | 23 CALLE PRINCIPAL | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| FARMACIA RUIZ BELVIS,INC | 6 RUIZ BELVIS | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FARMACIA YAGUEZ INC | 5 RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FARMACIAS MARISEL | BOX 8567 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| FAS ALZAMORA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST OFFICE & COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FAST PRO INTER | THE LOSS PREVENTION / | PO BOX 250 | | BAYAMON | PR | 00960-0250 | C | U | | UNDETERMINED |
| FASTENAL COMPANY | 1218 SANTANA | | | ARECIBO | PR | 00612-6632 | C | U | | UNDETERMINED |
| FASYO REPORTERS | URB ROOSEVELT | 510 OCTAVIO MARCANO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FATHERS & FAMILIES COALITION OF AMERICA | 4920 W BASELINE RD C150-250 | | | LAVEEN | AZ | 85339-7327 | C | U | | UNDETERMINED |
| FAULKNER AND GRAY INC | 11 PENN PLAZA | 17TH FLOOR | | NEW YORK | NY | 10117-0373 | C | U | | UNDETERMINED |
| FAULKNER, MAXIMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVALE ROMAN, MILKA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FAVOT MARTIN, PIRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAZAA FOOD SERVICE | FERNANDEZ JUNCOS STA | PO BOX 8690 | | SAN JUAN | PR | 00910-0690 | C | U | | UNDETERMINED |
| FE DE L MARRERO DAVILA | HC 33 BOX 2020 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| FE LOPEZ RODRIGUEZ | VALLE HERMOSO SUR | SL 9 CALLE ALAMO | | HORMIGUEROS | PR | 00659 | C | U | | UNDETERMINED |
| FE MAGALI LOPEZ ORTIZ | PO BOX 461 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| FE TORRES REYES | LA GUADALUPE | F 2 CALLE JARDINES PONCIANA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| FEARON, NEVILLE Y ESPINAL, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES BERDECIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES FEBLES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES GONZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES GUTIERREZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES MEDINA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES NEGRON, ELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES NEYDA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES TORRES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES TORRES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES TOWING | PO BOX 987 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FEBO ALVELO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO BORIA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO DURAN, MILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO DURAN, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO NEGRON, SARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO QUINONEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES AYUSO, JOSEAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES BENITEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES CASADO, HECTOR YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES FIGUEROA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES FIGUEROA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES HERNANDEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES JIMENEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES MIRANDA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES MORALES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES MORALES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES MUNIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES NUNEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES NUNEZ, TANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES RODRIGUEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES RODRIGUEZ, LILLIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES ROMAN, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEBRES ROMERO, TYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES SIERRA, GIOVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS ANTONIO, FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS BERNARDINI, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS COLON, ARCHY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS DAVILA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS ENMANUELLI, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS FEBUS, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS HUERTAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS ORTIZ, ELVIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS ORTIZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS PACHECO, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS PADILLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS PARIS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS RENTA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS RODRIGUEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBUS TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERACION DE BOLOS DE P R INC | PO BOX 193555 | | | SAN JUAN | PR | 00919-3553 | C | U | | UNDETERMINED |
| FEDERACION DE MAESTROS | PO BOX 71336 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FEDERACION EMPL SER SOC SURESTE | U. A. W LOCAL 2338 | PO BOX 260 | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE GIMNASIA | CANCHA MANUEL CARRASQUILLO HERPEN | AVE COMANDANTE COUNTRY CLUB | | CAROLINA | PR | 00926 | C | U | | UNDETERMINED |
| FEDERAL BAR ASSOCIATION | AMERICAN INTENATIONAL PLAZA | 250 AVE MUÑOZ RIVERA  SUITE 800 | | SAN JUAN | PR | 00918-1813 | C | U | | UNDETERMINED |
| FEDERAL BUREAU OF INVESTIGATIONS | 935 PENNSILVANIA AUG | NW ROOM 6037 | | WASHINGTON | DC | 20535 | C | U | | UNDETERMINED |
| FEDERAL BUREAU OF PRISONS | 320 FIRST ST NW ROMM 5009 | | | WASHINGTON DC | DC | 20534 | C | U | | UNDETERMINED |
| FEDERAL EXPRESS CORP | PO BOX 1140 | | | MEMPHIS | TN | 38101-1140 | C | U | | UNDETERMINED |
| FEDLOAN | US DEPARTMENT OF EDUCATION | PO BOX 4140 | | GREENVILLE | TX | 75403 | C | U | | UNDETERMINED |
| FEIJOO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELDMAN SOLER, ALANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIACIANO CORREA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTI CINTRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTY ACEVEDO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTY FELIBERTY, VICENTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTY MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTY NUNEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTY SANCHEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTY TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICAR AUTO PART & SERVICE | PO BOX 1400 | | | HORMIGUEROS | PR | 00660-5400 | C | U | | UNDETERMINED |
| FELICIANO ACEVEDO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ACEVEDO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO ACEVEDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ACEVEDO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ACEVEDO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AGOSTO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ALVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AMADEO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO APOLINARIS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ASTACIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AUTO GLASS | PO BOX 1681 | | | AGUADA | PR | 00602-1681 | C | U | | UNDETERMINED |
| FELICIANO AVILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AVILES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AVILES, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AVILES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AYALA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO BAEZ, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO BAEZ, NOBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO BONILLA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CABRERA, CHIARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CALES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CARABALLO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CARABALLO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CARABALLO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CASANAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CASIANO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CASTILLO, KATHARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CASTILLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CASTRO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.00 |
| FELICIANO CHAPARRO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CHAPARRO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CHARLES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CHARLES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO COLON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO COLONDRES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CONCEPCION, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CORNIER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRESPO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRESPO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| FELICIANO CRESPO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRESPO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRUZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRUZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO DALINA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO DE LA ROSA, CARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO DOMINGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO DUEN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ECHEVARRIA, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ESTRADA, ADAMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO FELICIANO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO FELICIANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO FUENTES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GARCIA, DIANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GARCIA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GIBOYEAUX, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GOMEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, NOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, SUIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GRAJALES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HEREDIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNANDEZ, BETSYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNANDEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERRERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO IBANEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO IRIGOYEN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO IRIZARRY, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO IRIZARRY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO JIMENEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.90 |
| FELICIANO JOEL, RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO JORDAN, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO JUARBE, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO JUSTINIANO, ANGELINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LANDSCAPING SERVICES | RR 1 BOX 16165 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| FELICIANO LARACUENTE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LETRIZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.00 |
| FELICIANO LETRIZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LOPEZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LOPEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LOZADA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LOZADA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MALAVE, ANGEL EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MANTILLA, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO MARRERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MARTINEZ, MARILYN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MARTIR, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MATIAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MATOS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MELENDEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MELENDEZ, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MENDEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MENDEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MERCADO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MORALES, NORBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MUNIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO NELSON, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO NIEVES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO NIEVES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO NORIEGA, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO OCANA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO OLIVENCIA, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO OLIVERA, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PAGAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PANTOJAS, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PANTOJAS, KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PEREZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 24.00 |
| FELICIANO PEREZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PEREZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PIÑERO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PRIETO, JULIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PULLIZA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PUMAREJO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO QUILES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO QUINONES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RABELO, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RAMIREZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RAMIREZ, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RAMOS, MICHELLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO REYES, GWENDOLLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO REYES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, CELSO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, HENRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, IRISBELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, REMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ROMAN, MAG LARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ROSADO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RUIZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RUIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RUIZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANCHEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANCHEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANCHEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANCHEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANTIAGO, EDNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANTIAGO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANTOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SEPULVEDA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SEPULVEDA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SOLERO, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SOTO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SOTO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SOTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SOTOMAYOR, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SUAREZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TAVAREZ, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, YARIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VALEDON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO VALENTIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VALLE, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VARGAS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VEGA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VELEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VELEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VELEZ, LIZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VILLANUEVA, EVA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ZAYAS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, DIGNA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, GLADYMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, NERIADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, TERESA Y LOPEZ BARRE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIE MEJIAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIE VERDEJO, GERTUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIER CARRILLO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIER CUADRADO, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIER ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CAQUIAS, IRAIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MARTINEZ Y MARIA M MONTALVO | HC 8 BOX 297 | | | PONCE | PR | 00731-9704 | C | U | | UNDETERMINED |
| FELIU ACEVEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIU RAMIREZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIU VARELA, JULIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIU VARELA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALONSO, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ANDINO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX ANDINO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARROYO, FERNANDO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BAEZ Y HAYDEE RIVERA | HC 01 BOX 7316 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| FELIX BAEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BERMUDEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLLAZO Y MARIA E MENDEZ | PO BOX 6 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| FELIX CORREA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DE JESUS, MARTIN R Y FALCO, MIGNALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DE, JOSE AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DE, MIGUEL AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FIGUEROA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FLORES Y RAQUEL NUNO BRIGNONI | PO BOX 712 | | | CANOVANAS | PR | 00724-0712 | C | U | | UNDETERMINED |
| FELIX GOMEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | C/O MYRNA SOTO NAVEDO | ADM. SISTEMAS RETIRO | PO BOX 42003 | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| FELIX JESUS, FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LOZADA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LYDIA, LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NARVAEZ Y MILDRED IRIZARRY | URB STA JUANITA | DV-3 SECC.10 CALLE MARCELA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FELIX NIEVES DELGADO Y ROXY SAURI | 2158 HUNTERS GREENE DR | | | LAKELAND | FL | 33810 | C | U | | UNDETERMINED |
| FELIX NIEVES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA, EDNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ, MARAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROJAS, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SERRANO Y PATRICIA PAGAN | URB EL SENORIAL | 2011 CALLE 1 DE LUZAN | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FELIX SOLER | JUN PORTABLE | PMB 180 | PO BOX 5103 | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| FELIX VAZQUEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VAZQUEZ, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VEGUILLA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VELAZQUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ZAYAS, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ CESPEDES, ABRAHAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELO TOWING SERVICE | HC 3 BOX 9677 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| FEMENIA BOCCARDO, NORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENEQUE RUIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENOLLAL MELENDEZ, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINANDS AUTOMOTIVE CENTER | 743 AVE TITO CASTRO | | | PONCE | PR | 00716-4715 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERDMAN, TARANEH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERGUSON XPRESS | PO BOX 361312 | | | SAN JUAN | PR | 00936-1312 | C | U | | UNDETERMINED |
| FERICELLI CASTILLO, PAUL JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN CALCANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN GONZALEZ, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN PENA, JULIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN, HANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNAMS CORP | URB LAS COLINAS | P 1 CALLE 16 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| FERNAN AUTO TINT | URB SULTANA | 1 CALLE TENERIFE | | MAYAGÜEZ | PR | 00680-1430 | C | U | | UNDETERMINED |
| FERNANDEZ ADORNO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ALLENDE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ANGLADA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ APONTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BARED, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BAUZO, EDWIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BERDEQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BERRIOS, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BLANCO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BRILLON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BUIL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CANCEL, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CANDELARIO, DELIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CAR CARE | AVE. AS-1 VEVE CALZADA | | | FAJARDO | PR | 00378 | C | U | | UNDETERMINED |
| FERNANDEZ CARABALLO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CARABALLO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CARABALLO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CARLO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CARMONA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CASTILLO, RODULFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CASTRO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CEBALLO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CINTRON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CINTRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ COLON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ COLON, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CORDERO, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CORDERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CORREA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DEL CASTILLO, IMPRESOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DEL VALLE , LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DELGADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DELGADO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DEMORIZI, DAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DIAZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ EGIPCIACO, MARIE-EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ESQUILIN, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ESTEBANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FEBRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FIGUEROA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FIGUEROA, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FIGUEROA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FLORES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ FONTAN, LUCIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GOMEZ, ANANIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GOMEZ-, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GONZALEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GORDON, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GUTIERREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ HERNANDEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ HERNANDEZ, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ JIMENEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ JIMENEZ, YUANY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ JURADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LASSALLE, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LEBRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LEON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LOPEZ, ELLIOTT N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LOPEZ, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LUIS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MALDONADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MARIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MARTINEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MEJIAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MELENDEZ, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MERCED, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MONTALVO, WILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ NADAL, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ NARVAEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ NAVARRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ NAVARRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ NECO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ NIEVES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ OCASIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ORTIZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ORTIZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| FERNANDEZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PABELLON, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PADILLA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PAGAN, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PAGAN, ERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PAGAN, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PERALTA, CARLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PEREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PEREZ, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PEREZ, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PEREZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PINTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PIZARRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RAMIREZ, ONIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RAMOS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RAMOS, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RAMOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ REYES, BELNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ REYES, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, ILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.20 |
| FERNANDEZ RODRIGUEZ, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, ZUANIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ROMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ROMAN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ROMEU, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ROSARIO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SALICRUP, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SANTANA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SANTIAGO, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SANTIAGO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SEVILA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TERONI, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ TOLEDO, JAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TORES, YAMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TORRES, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TORRES, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VEGA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VELAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VELEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VIRELLA, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ WILLIAM, MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, ALBERTO Y CARVAJAL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, JOANELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, MIGUEL A Y DAVILA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, SALVADOR Y ROSA, DORIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDIN ARROYO, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDINI BURGOS, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDINI CAMACHO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDINI CONCEPCION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FABREGAS E IRIS L FONTANEZ | URB PARKVILLE | E-16 CALLE ADAMS | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FERNANDO OLIVERO BARRETO, ELSA LORA CRUZ | LCDO PEDRO SAADE LLORENS | EDIF ESQUIRE OFICINA 402 | 2 CALLE VELA | SAN JUAN | PR | 00918-0362 | C | U | | UNDETERMINED |
| FERNANDO RUIZ Y DELIA LAGUNA | URB METROPOLIS | 2 H-15 CALLE 40 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| FERNANDO, VALLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNOS LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNOS VAZQUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNOS, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRA OSTOLAZA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRAIOLI, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRAIOLI, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRAN MOJICA, SYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,050.00 |
| FERRAN QUINTANA, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERREIRA AGUIAR, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERREIRA CRUZ, MANUEL ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERREIRA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERREIRA, NARCIZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERREIRO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ALICEA, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ALICEA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ALICEA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ALMA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ALMODOVAR, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER AMARO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER BERDECIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER BERRIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER BERRIOS, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER BOSQUES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CANCEL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CARABALLO, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CARMONA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CEDENO, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER COLON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CORDERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CORDERO, SILVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CRUZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER FIGUEROA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER FRATICELLI, CARMEN BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER GALARZA, AGLAEE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER GARCIA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER HERNANDEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER LANZO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER LOPERENA, LORRAINE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MALDONADO, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MEDINA, GINA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MEDINA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MEDINA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MELENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MENA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MENA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MONTAÑEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MONTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER MUÑOZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER PAGAN, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER PEREZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER QUIÑONES, EDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER REYES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRER RIVERA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RIVERA, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, DEBORAH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ROHENA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ROLDAN, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ROMAN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER SANJURJO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER SANJURJO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER TORO, FELIX B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER TORRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER, RÓTULOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER, WILFREDO Y RODRIGUEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRERIS IRIZARRY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ABRAHAM,INC | PO BOX 11974 | | | SAN JUAN | PR | 00922-1974 | C | U | | UNDETERMINED |
| FERRETERIA CENTRO PUERTA Y VENTANA | BO SANTA BARBARA | 5 DESVIO NORTE INTERIOR | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| FERRETERIA EL COMETA INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA FAMA | 216 AVE. BORINQUEN | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| FERRETERIA M OTERO Y CIA INC | APARTADO 848 | | | MANATI | PR | 00674 | C | U | $ | 1,300.05 |
| FERRETERIA MENDEZ INC | PO BOX 9023501 | | | SAN JUAN | PR | 00902-3501 | C | U | | UNDETERMINED |
| FERRETERIA VICTORY | PO BOX 209 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| FERRO FAJARDO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL FLORWERS | RIO GRANDE HILLS | 49-A CALLE A | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FESTIVO | PEDRO RAUL LOPEZ | 1020 AVE ASHFORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FEUILLADE, MILTON C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIALA GARCIA, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO DE CONSERVACION DE | PO BOX 90235 | | | SAN JUAN | PR | 00902-3554 | C | U | | UNDETERMINED |
| FIDEICOMISO DE CONSERVACION PR | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | C | U | | UNDETERMINED |
| FIDEICOMISO ESC DERECHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO ESC DERECHO (UPR) | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | C | U | | UNDETERMINED |
| FIDEICOMISO LALMFC | 5 CALLE PALOMA | | | MOCA | PR | 00676-5029 | C | U | | UNDETERMINED |
| FIESTA RENTAL | PMB 108-400 JUAN CALAF | | | SAN JUAN | PR | 00918-1323 | C | U | | UNDETERMINED |
| FIFTIES COMMUNICATIONS | 187 CALLE O NEILL | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FIGARELLA VIRAZEL, GUY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGAROLA, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEIREDO GONZALEZ, DACIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUERAS GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUERAS PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ABREU, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ACEVEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA AGRINSONI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA AGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ALBIZU, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ALICEA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ALICEA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ALICEA, MARTHA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ALVAREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ALVAREZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ANDINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ANGELICA, BONHOMME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA APONTE, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| FIGUEROA APONTE, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA APONTE, MYRTA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ARCE, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ARCHILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ARIZMENDI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ARRIAGA, DIALIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ARROYO, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ARROYO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ASTACIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ASTACIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ASUNCION, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA AYALA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA AYUSO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BARBOSA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BELEY, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BELTRAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BERLEY, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BERLEY, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BETANCOURT, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BETANCOURT, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BIDOT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BOBE, CALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BORDOY, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BORRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BRITAPAJA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BRITO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA BURGOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BURGOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CABAN, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CABAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CABRERA, CEDRIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CAPELES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARABALLO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARABALLO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARCOLZE, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARLOS, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRASQUILLO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRASQUILLO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRION, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARTAGENA, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CASTRO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CATALA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CATALAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CAZALMILIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CHAMIER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CINTRON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CINTRON, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLLAZO, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, KRISHNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CORREA, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CORREA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CORREA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COTTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA COTTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRESPO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRESPO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA CRUZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CUADRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DALMAU, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DAVILA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DAVILA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DAVILA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DAVILA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DE RAMIREZ , AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DEIDA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| FIGUEROA DIAZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, YANIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA EDWIN, BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA EDWIN, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ESQUILIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ESTASIE, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FLORES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FONSECA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FONSECA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FRAGOSA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FUENTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GALINDEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GIRALDES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GORDIAN, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GUTIERREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GUTIERREZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GUZMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GUZMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GUZMAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GUZMAN, YASENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNAIZ, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ, MARLUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ, SIMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HUERTAS, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA IRIZARRY, CARMELO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA IRIZARRY, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA JONATHAN, RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA JUSINO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LANDRAU, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LANDSCAPING | PO BOX 333 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| FIGUEROA LANZO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LEON, ISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ, WIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LUGO, CALEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LUGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LUGO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LUGO, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LUQUIS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA MALAVE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALAVE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALAVE, RUBEN ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MALDONADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARCANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARQUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARQUEZ, JOHN HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARQUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARRERO, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTINEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTINEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTINEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTINEZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTINEZ, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MATOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MATOS, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MATOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MEDERO, RICARDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MEDINA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MEDINA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MEDINA, MARICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MENDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MENDEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MERCADO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MERCADO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MERCADO, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MIRANDA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MIRANDA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MOLINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MOLINA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MONSERATE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MONTANEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MONTERO, ZAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MONTES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.00 |
| FIGUEROA MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORALES, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORALES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA MORALES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORALES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORGADE, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MULLER, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MULLER, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MUNIZ, ZILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA NAZARIO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA NEGRON, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA NEGRON, MARIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA NEGRON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA OCASIO, ABDIEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA OCASIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA OCASIO, NELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ONEILL, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORSINI, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTEGA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTEGA, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, JEANNETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PADILLA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PADUA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PAGAN, YAHAIRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PASTRANA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEDRAZA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEDRO A | MATIENZO CINTRON | 532 CALLE PRUNA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| FIGUEROA PELUYERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PENA, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PENA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PENA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, ACISCLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, EIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PINERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PINERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PINERO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PIZARRO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA POVENTUD, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PRIETO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA QUESTELL, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA QUINONES, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA QUINONES, YESABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RAMIREZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RAMIREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RAMOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RAMOS, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RAMOS, KENELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RAMOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RESTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA REYES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIOS, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIOS, HUSMAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIOS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIOS, MILDRED Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA INC | BOX 858 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, JAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, LYNTHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, MANLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, NAYSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROBLEDO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROBLES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROBLES, BERKYA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROBLES, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROBLES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROBLES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ , LUIS G Y VENEGAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, MARIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ, TED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROLDAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROMAN, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROMAN, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROMAN, WILFREDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSADO, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSADO, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSARIO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSARIO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSARIO, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSARIO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSARIO, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| FIGUEROA ROSARIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROSAS, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RUIZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RUIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RUPERTO, PAULALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANCHEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA SANCHEZ, IVIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANCHEZ, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANCHEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANCHEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANJURJO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTANA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, RUTH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTIAGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SELLAS, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SELLAS, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SIERRA, SILKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SILVA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SOLIS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SOLIS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SOTO, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA STEINBERG, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SURIS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TALAVERA, ZENEIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TIRADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, LISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, ROMUALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TRINIDAD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TRINIDAD, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TRINIDAD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TRUJILLO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA VALENTIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VALLEJO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VALLES, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VANESSA, BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VARGAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.68 |
| FIGUEROA VAZQUEZ, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VAZQUEZ, EDGAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VAZQUEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VAZQUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VAZQUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VEGA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VEGA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VEGA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VELAZQUEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VELAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VELEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VIDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VIVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA YACE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ZAMBRANA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ZAYAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ZAYAS, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, DANNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, LINNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, THAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROLA GOYANES, YIRIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILION RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIPETTI PEREZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENO RODRIGUEZ, YARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINALE CARDENAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINE ARTS | LILLY TIRADO | VILLA ANDALUCIA | J1 CALLE COIN | SAN JUAN | PR | 00926-2521 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FINES MALDONADO, LYMARI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOL MATTA, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOL, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIORI DI CLASSE | N 20 AVE FAGOT | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| FIQUEROA GIBSON, LORRE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIQUEROA MARTINEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE PRODUCTS & SERVICE | MARGINAL CLINICA YAGÜEZ | 69 CALLE VIRGINIA | | MAYAGÜEZ | PR | 00680 | C | U | | UNDETERMINED |
| FIRE SPRINKER DESING GROUP INC | 13285 SOUTH 103 TERRACE | | | MIAMI | FL | 33186 | C | U | | UNDETERMINED |
| FIRE WARRIOR | PO BOX 1085 | | | SAINT JUST | PR | 00978-1085 | C | U | | UNDETERMINED |
| FIRPI RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRPO VAZQUEZ, ADA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRST BOOK PUBLISHING OF PR INC | PO BOX 195275 | | | SAN JUAN | PR | 00919-5275 | C | U | | UNDETERMINED |
| FIRST CIRCUIT JUDICIAL CONF FUND | ONE COURTHOUSE WAY | SUITE 3700 | | BOSTON | MA | 02210 | C | U | | UNDETERMINED |
| FIRST MEDICAL | PO BOX 1007 | | | SN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FIRST TRUCK & CAR RENTAL | PO BOX 2489 | | | TOA BAJA | PR | 00951-2662 | C | U | | UNDETERMINED |
| FISICA LOIZA, CENRO TERAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISTER ORTIZ, ZULEYHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FITNESS FOR LIFE CARIBBEAN LLC | 350 ESCORIAL AVE. SUITE 104 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FITNESS WAREHOUSE | PMB 181 HC-01 | PO BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| FITZPATRICK, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAMENCO AIRWAYS | PO BOX 224 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| FLAVIA FERNANDEZ GARCIA/ REPR COMITE ORG | VIII CONF LATINOAMERICANA ZONA FRAN | PO BOX 9022228 | | SAN JUAN | PR | 00902-2228 | C | U | | UNDETERMINED |
| FLAX, HJALMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAZ SANTANA, TEODORO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA ALEJANDRO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA BURGOS, MARIELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA BURGOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA CRUZ, ALICE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA LOZADA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA MESTRE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA MOLINA, KARINA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA SANTANA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLEET CAR WASH | PMB 524 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-4303 | C | U | | UNDETERMINED |
| FLOORCON | AMELIA INDUSTRIAL PARK | 39 FRANCES ST SUITE 115 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| FLOORING CONSULTANTS & CONTRATORS INC | AMELIA INDUSTRIAL PARK | 39 CALLE FRANCES OFIC 106 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| FLOR RODRIGUEZ Y JUANITA VELAZQUEZ-TUTOR | BO PROVIDENCIA | HC 764 BOX 6505 | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| FLORAN RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORAN RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOREN VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIANI CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIANI CRUZ, OSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIANI MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENZO CHESNUT, RUSSELL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ACEVEDO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORES ACOSTA, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ACOSTA, ELVIN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ADA, BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ADORNO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.80 |
| FLORES AGOSTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES APONTE, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES APONTE, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES AQUINO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ARROYO, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES BELEN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES BOIGES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CAMACHO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CARRION, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CASTILLO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CASTRO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES COLLADO, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES COLON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES COLON, OMAR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CORTES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CRESPO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CRESPO, MYRIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DAVID, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DAVILA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DAVILA, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DE JESUS , JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DE JESUS , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DELGADO, WALFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DIAZ, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ENCARNACION, ALEX YINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FERNANDEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FERNANDEZ, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FIGUEROA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FIGUEROA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FLORES, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FLORES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FLORES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FLORES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FLORES, WALDEMAR NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FLORES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FRANCO, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GALARZA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GALARZA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GARCIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GARCIA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GARCIA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GOMEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORES GOMEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GONZALEZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GONZALEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GONZALEZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GUEVARA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GUZMAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES HERNANDEZ, ALEXANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES HERNANDEZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES IRIZARRY, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES JORGE, LOIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES LOPEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MACHADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MALAVE, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MARCANO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MEDINA, KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MELENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MELENDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MELENDEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MERCADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MERCED, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MONTALVO, HILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MONTANEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MORALES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MORALES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MORALES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MORALES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MOYET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES NARVAEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES NAVARRO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES NEGRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES NERIS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES NIEVES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES OCASIO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES OQUENDO, JUAN ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTEGA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, GREYCHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORES ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ORTIZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PABON, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PARDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PEDRAZA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PEREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PEREZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PEREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PIZARRO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PIZARRO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RAMIREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RAMIREZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RAMIREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RAMIREZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RAMOS, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RAYO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES REYES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIOS, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, ELVIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, FABIAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, SIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ROCAFORT, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RODRIGUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RODRIGUEZ, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| FLORES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RODRIGUEZ, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RODRIGUEZ, NOEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ROSADO, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ROSELLO, MARIA DE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RUIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RUIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RUIZ, ZAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANCHEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANTANA, LESLIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANTIAGO, IRMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANTOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANTOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SELLES, EDWIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORES SIERRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SILVA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SILVA, LELIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SILVA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SOTO, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES TORRES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES TORRES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES TORRES, MYRTELLIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES UJAQUE, VINNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VADDY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VALENTIN, ELSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VEGA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VELEZ, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VELEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VILLEGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VIVES, IDARMIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ZAYAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ZAYAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ZAYAS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ZAYAS, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, ADNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, ANGEL L Y RODRIGUEZ, MARIELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, GRACE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, LAZARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES-MALDONADO, CARLOS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA & CARIBBEAN MFGREP | 16204 NORTHWEST | 13 STREET | | PEMBROKE PINE | FL | 33028 | C | U | | UNDETERMINED |
| FLORIDA DEPARTMENT OF | 1940 N. MONROE STREET | | | TALLAHASEE | FL | 32303-1940 | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL EAST ORLANDO | 7727 LAKE UNDERHILL RD | | | ORLANDO | FL | 32822 | C | U | | UNDETERMINED |
| FLORISTERIA EL MILAGRO | HC 1 BOX 22000 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FLORISTERIA TATY | LUZ MARIA MIRANDA | PO BOX 752 | | AÑASCO | PR | 00610-0752 | C | U | | UNDETERMINED |
| FLORISTERIA Y CASA DE NOVIAS RIVERA | 51 CALLE DR VEVE | | | SAN GERMAN | PR | 00683-4192 | C | U | | UNDETERMINED |
| FLORISTERIA, MARITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA, ZUAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOWERS BY JOHN'S | URB RECREO D9 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FLOWERS CREATIONS & GIFT SHOP | VILLA HILDA | A1 CALLE SATURNINO RODZ. STE 1 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| FLUSA MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FM FOOD SERVICES | FM FOOD SERVICES URB. CAUTIVA 21 CALLE ARCADA | | | CAGUAS | PR | 00727-3124 | C | U | | $ 16,986.27 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FOGLEY, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLCH RAMIREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLLY PRINT | AVENIDA ANDALUCIA 510 | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| FONANET ALGARIN, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO DE FIANZA NOTARIAL | OFICINA DEL COMISIONADO DE SEGUROS | PMB 356 | | GUAYNABO | PR | 00968-3022 | C | U | | UNDETERMINED |
| FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | 1309 AVE. FERNÁNDEZ JUNCOS PDA. 19½ SEGUNDO PISO | | | SANTURCE | PR | 00908 | C | U | | $ 75,000.00 |
| FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | 1309 AVE. FERNÁNDEZ JUNCOS PDA. 19½ SEGUNDO PISO | | | SANTURCE | PR | 00908 | C | U | | $ 12,500.00 |
| FONG NG, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONG, TSI PERSIO Y FONG, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA BENITEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA BERMUDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA BILBRAUT, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA BILBRAUT, SHEILA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA CASILLAS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA CHARRIEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA CRUZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA DE JESÚS , LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA DELVALLE, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA ERAZO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA ESTEVES, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA FELIX, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA FELIX, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| FONSECA FONSECA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA GARCIA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA GUILFU, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA GUILFU, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| FONSECA GUTIERREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA HERNANDEZ, JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA JESUS, CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA MORA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA MORALES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA PAGANI, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA RAMIREZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA RAMIREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA RIVERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.90 |
| FONSECA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA SANTIAGO, IRIS ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA SANTOS, MELODY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA SOFIA, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA TORRES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA VAZQUEZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA VAZQUEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FONSECA VIRELLA, SOLIVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA WILMER, MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT ACEVEDO, CORPUS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT ACEVEDO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT CASANAS, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT DIAZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT GUZMAN, JACQUELINE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT LEBRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT MATOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT RODRIGUEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAINE FALCON,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAN FORTIS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAN MELENDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAN OLIVO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| FONTAN ORTIZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAN ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAN RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANET MALDONADO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ CONDE, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ CORTIJO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ COTTO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ COTTO, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ CUADRADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ DAVILA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ DELGADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ FONTANEZ, MARIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ FUENTES, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ GUZMAN, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ HUERTAS, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ JIMENEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ MEDINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ MOLINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ PENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ PEREIRA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ PEREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ PEREZ, ENIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FONTANEZ PEREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ PLAZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ QUINONES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ QUINONEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ RAMOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ RIVERA, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ RIVERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ ROBERTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ ROBLES, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ SANTIAGO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ SANTOS, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ UNITED SALES ELECTRONIC & SERVICE CORP | CAPARRA HEIGHTS STATION | PO BOX 11209 | | SAN JUAN | PR | 00922-1209 | C | U | | UNDETERMINED |
| FONTANEZ VICENTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ VICENTE, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ VILLALOBOS, LUZ MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOOD DESING CATERING SERVICE | INTERIOR | 479 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FOR THE RECORD | 1875 LAWRENCE STE 620 | | | DENVER | CO | 80202 | C | U | | UNDETERMINED |
| FORD DEL NORTE | 246 CALLE MARGINAL | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| FORD MOTOR CREDIT COMPANY OF PUERTO RICO INC | DEPARTAMENTO DE " WHOLESALE" | PO BOX 364189 | | SAN JUAN | PR | 00936-4189 | C | U | | UNDETERMINED |
| FORENSIC CAPACITY EVALUATION CENTER | PMB 161 | 100 GRAND PASEO BLVD | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| FOREST HILL ELECTRONICS | MARGINAL NO.7 FOREST HILL | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| FORINA ALFONSO, DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORMICA CORP | 65 INF STA | PO BOX 29288 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| FORNES LUGO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORNES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORNES VELEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORRODONA MONTALVO, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORSYTHE ISALES PHOEBE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORSYTHE ISALES, PHOEBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORT MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTES BERRIOS, EMANUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTEZA MORALES, MAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTIS RIVERA, IRMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTIS TORRES, DILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTIS TORRES, ODILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTO CHEMICAL | PO BOX 910 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FORTUNA LABRADA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNO BURSET, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FORTUNO ORTIZ, LOISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNO RUIZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTY ESCOBAR, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTY MORELL, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTY NIEVES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTYZ HIRALDO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOSSAS MARXUACH, ACISCLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOSSE MARTINEZ, MANUEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUGERAT DE DOVER , JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOURNIER ORAMA, RAMON V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOURNIER QUIÑONEZ, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOURQUET QUINTANA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FPC BUSINESS FORMS SYSTEM CORP | PO BOX 363122 | | | SAN JUAN | PR | 00936 | C | U | | $ 4,613.92 |
| FRACESCHI RODRIGUEZ, LILLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRADERA ACEVEDO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRADERA CARABALLO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRADERA FELIPE, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRADERA SOTO, JOCIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGOSO RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGOSO RIVERA, DARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGOSO RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGOSO RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGUADA ALMENAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGUADA RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGUADA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAMIL FERRAN, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAMING DESIGN | 624 AVE ESCORIAL | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920-4719 | C | U | | UNDETERMINED |
| FRANCES M, CIFUENTES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI COLON, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI GOMEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI ORTIZ, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI ORTIZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI VAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI CARLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI LAJARA, ROXANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI PASCUAL, RENE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI RODRIGUEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESHI RUIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIA AUTO PART | 450 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FRANCIS MARTINEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS ROSARIO, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ACOSTA VELEZ/FRANCISCA ACOSTA | PO BOX 3333 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| FRANCISCO APONTE Y MARIANA RODRIGUEZ | MANSIONES DE CAROLINA | NN1 CALLE 57 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO BERMUDEZ Y GEORGINA GOMEZ | A/C SARA REYES MULERO | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | C | U | | UNDETERMINED |
| FRANCISCO CHEVERE RODRIGUEZ Y/O ELIZABETH GARCIA SOTO | PO BOX 6314 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FRANCISCO DIAZ LOPEZ Y EDILMA RODRIGUEZ | HC 2 BOX 12322 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FRANCISCO PEGUERO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TABALES Y MARILYN RAMOS | HC 02 BOX 4358 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| FRANCISCO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALLEJO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO CANTINO, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO CARMONA, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO CARRION, MARY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO CINTRON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO DOMINICA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO FERNANDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO FIGUEROA, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO FIGUEROA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO GANDIA, MOISES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO LEBRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO LUGO, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MALAVE, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MALDONADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MARCANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MATEO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MOLINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MONGE, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO NEGRON, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO ORTEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO PEREZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO RAMOS, DEBORAH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO RAMOS, SILVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO RENTAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO SANTIAGO, ALEX X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO SANTOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO SERRANO, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO VARGAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO VEGA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK DUVIVIER, PETER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R BRAGAN & NAYDA VALDEJULLY | EL ROSARIO | 137 CALLE 6 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ Y NATIVIDAD GONZALEZ | URB SULTANA PARK | FF-30 CALLE CATALUNA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANKIE DEL VALLE Y MARIA PICO | CAPARRA HEIGHTS | PO BOX 10211 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| FRANKIE, RADIADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE'S AIR CONDITIONER | 155 NORTE CALLE CALIMANO | | | GUAYAMA | PR | 00786 | C | U | | UNDETERMINED |
| FRANKLYN RIVERA /EVERLIDYS PAMIAS | PO BOX 1907 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| FRANQUI GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI HERMINA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI MENDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI MORALES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI ORTIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI VALENTIN, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUIZ O'NEILL, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUIZ, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELI RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI ALVARADO, LUZ DALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI ALVARADO, LUZ DALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI MEJIAS, LIBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI SANTIAGO, GIL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAU ESCUERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAU MAGDALENA, ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAU RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED B ROTHMAN & COMPANY | 10368 WEST | CENTENNIAL ROAD | | LITTLETON | CO | 80127-4200 | C | U | | UNDETERMINED |
| FRED GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED IMBERT TRAVEL | SAN JUAN HEALTH CTR | 150 AVE DE DIEGO STE 111 | | SANTURCE | PR | 00907-2322 | C | U | | UNDETERMINED |
| FRED REYES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED ROSADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE GONZALEZ Y NANCY COLON | URB VILLA SERAL | PO BOX A-2 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| FREDDY AUTO REPAIR | PO BOX 1312 | | | FAJARDO | PR | 00738-1312 | C | U | | $ 275.00 |
| FREGOMAR ALUMINUM WORKS | 116G SECTOR LOS LIRIOS | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| FREIRE FAJARDO, DARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESSE GONZALEZ, MELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESSE GONZALEZ, VIVIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| FRESSE RODRIGUEZ, IMELSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESSE RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESSE ROJAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRET MERCADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRET NATAL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRET, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYRE CONDE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYRE MARIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES ACEVEDO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES BURGOS, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES ECHEVARRIA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREYTES MONT, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES OQUENDO, ANIBAL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES ROJAS, MIANED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES TIRADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIAS MARTINEZ, DANIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIAS MORA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIAS PACHECO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIDMA | PO BOX 31 | | | MERCEDITA | PR | 00715 | C | U | | $ 11,750.00 |
| FRINGO AUTO KOOL | EFRAIN MERCADO MATOS | PO BOX 4979 | | AGUADILLA | PR | 00605-4979 | C | U | | UNDETERMINED |
| FRONTANEZ BARTOLOMEI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.35 |
| FRONTERA LAMBOY, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA ORTA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA ROURA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA ROURA, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA TACORONTE, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERAS DEL SABOR CATERING | PABLO GUERRA | ALTS DE SAN PEDRO | J3 CALLE SAN PEDRO | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FRONTON ALUMINUM SERVICE | BILLY PAGAN RODRIGUEZ | HC 2 BOX 8010 | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| FRUIT DELICIOUS | PO BOX 2250 | | | VEGA BAJA | PR | 00694-2250 | C | U | | UNDETERMINED |
| FRUTERA TITO | Y/O VÍCTOR M PÉREZ COLÓN | URB LA PLATA | 66 CALLE TOPACIO | CAYEY | PR | 00736-4848 | C | U | | UNDETERMINED |
| FRYE PINA, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUEL ATLANTIC ENTERPRISES | APARTADO 94 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| FUENTE RIVERA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ALBENIZ, COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ALVARADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES APONTE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES AVILA, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES AYALA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES AYALA, WILIBARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES BACHMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES BARRETO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 166.20 |
| FUENTES BENABE, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES BERRIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES BURGOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES CASANOVA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES CASILLAS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES COLON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES CORREA, GLORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES COSME, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES CUSTODIO, WIPSIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES DE, MARIA VJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES DIAZ, CELSO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| FUENTES ECHEVARRIA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES FAURA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES FELIX, FERNANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES FERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES FIGUEROA, WILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUENTES FLORES, EBY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES FUENTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES FUENTES, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GARCIA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GARCIA, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GARCIA, JAYSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GUTIERREZ, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GUTIERREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES GUTIERREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES JAIMAN, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES LANZO, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES LASEN, MARYGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES LOPEZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES LOPEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES LOZADA, BENY GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES LUGO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MALDONADO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MATOS, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MATOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MAYNI, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MELENDEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MERCADO, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MOLINA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES NARVAEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES NEGRON, SABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ORTIZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ORTIZ, NAELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ORTIZ, RAMON B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES OSORIO, MILKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.10 |
| FUENTES OTERO, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES PACHECO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES PADILLA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES PEREZ, LUIS Y HERGER, LIESCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES PIMENTEL, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES PINERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES PINET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES QUINONES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES QUINONES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES REYES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES REYES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES REYES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUENTES RIOS, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RODRIGUEZ, DIOSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RODRIGUEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ROMAN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RUIZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          43.60 |
| FUENTES SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES SANCHEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES SANCHEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES SANTOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES TORRES, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES VARGAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES VAZQUEZ, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES VERGARA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES VILLANUEVA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES, MANUEL V Y FERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUERTES TEXIDOR, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUISETH PEREZ, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMERO PUGLIESSI, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       3,250.00 |
| FUND FOR THE CITY OF NEW YORK CENTER FOR COURT INNOVATION | 520 EIGHT AVENUE 18TH FLOOR | | | NEW YORK | NY | 10018 | C | U | | UNDETERMINED |
| FUND LUIS MUNOZ MARIN | RR 2 BOX 5 | | | SAN JUAN | PR | 00926-9719 | C | U | | UNDETERMINED |
| FUNDACION DR GARCIA RINALDI | 1413 AVE FERNANDEZ JUNCOS | SUITE 3-B PDA 20 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| FUNDACIÓN FRANCES COLÓN INC | COLLEGE PARK APARTMENTS 100 ALCALA STREET 1503-A | | | SAN JUAN | PR | 00921 | C | U | | $       6,650.00 |
| FUNDACION HIMA SAN PABLO | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 | C | U | | UNDETERMINED |
| FUNDACIÓN HISTÓRICA DEL TRIBUNAL SUPREMO | PO BOX 8168 | | | SAN JUAN | PR | 00910-0168 | C | U | | UNDETERMINED |
| FUNDACION JUSTICIA Y GENERO DEL PODER JUDICIAL ILANUD | AV 6 Y 8, CALLES 17 Y 19 | | | COSTA RICA | | | C | U | | UNDETERMINED |
| FUNDACION PUERTORRIQUENA SINDROME DOWN | CAMINO LAS ROSAS, SECTOR EL CAPÁ | CLL H ROSAS | | SAN JUAN | PR | 00926 | C | U | | $       4,321.85 |
| FUNERARIA REMANZO DE PAZ | 73 BO ISLOTE II | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FUSTE LACOURT, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTE RIVERO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTE TORRES, ELIAS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUSTER BERLINGERI, JAIME B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER BERLINGERI, JAIME B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER DROSS, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER GONZALEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER LAVIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER MARRERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER MARRERO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER TROCHE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            1,403.50 |
| FUSTER ZALDUONDO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FW CAROLINA RETAIL JOINT VENTURE | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | C | U | | UNDETERMINED |
| FX IT SOFTWARE | URB CARIBE | 1563 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2718 | C | U | | UNDETERMINED |
| G FERNANDEZ COMPANY INC | PO BOX 1537 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| G I PROFESSIONAL & TECHNICAL GROUP CORP | 100 CARMEN HILL DR | STE 125 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GA DE PUERTO RICO | 1576 BORI | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| GA REFRIGERATION CONSTRACTORS | CALLE 78 BLOQUE 92 #1 CIERRA BAYAMON | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GABINETES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CORDERO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MAISONET, JIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MORALES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ZENO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA GOTAY, MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELAS CATERING | BOX 65 | BO TEJAS | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| GADEA MORA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADEA RIVERA, HECTOR OWEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADEA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAETAN MEJIAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAETAN PENA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAETAN PERDOMO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAETAN RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALA AGUILERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALA ALVAREZ, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALA TRAVEL AGENCY | 867 VICK CENTER MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| GALAN CRUZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALAN KERCADO, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALAN MONTES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALAN VELEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA AIR CONDITIONING INC | VILLA SERENA | 63 CALLE TIBER | | SANTA ISABEL | PR | 00757-2547 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GALARZA ANDUJAR, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA BAEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA CAPIELO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA CLAUDIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA CRUZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA CRUZ, SEVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA CRUZ, SEVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA DIAZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA DOMINGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA DONES, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA DONES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ESCOBAL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ESCOBAR, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA FELICIANO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA FELICIANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA FELICIANO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA FLORES, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA FLORES, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA GARCIA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA GONZALEZ, GLORIBEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ISERN, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA LOPEZ, CELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA LOPEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA LOPEZ, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA MALDONADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA MERCADO, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA MORALES, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA OLIVIERAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ORTIZ, HECNIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ORTIZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA PACHECO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA PINTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA QUILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA QUINONES, JOSHUA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA RAMIREZ, JOEY DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA SOSA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA SOTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GALARZA TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA VALENTIN, GEYL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA VAZQUEZ, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA VILLANUEVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA, CARLOS A Y ROSADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALDAMEZ REYES, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALDOS CRUZ, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALE RESEARCH INC | PO BOX 95501 | | | CHICAGO, | IL | 60694-5501 | C | U | | UNDETERMINED |
| GALERA ACEVEDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA DE ARTE, ANIBAL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA DUEY INC | CALLE MAYAGUEZ 86, HATO REY | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GALI RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALIANO SANTANA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALIANO VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALIB BRAS, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALIB-FRANGIE FIOL, NAJDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ AGOSTO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ CAMPOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ COLON, MIRLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ GALINDEZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ HERNANDEZ, NELLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ MALAVE, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ SIERRA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ TANCO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ VELAZQUEZ, NATALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDO IRIZARRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDO RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDO RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDO VEGA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLARDO BURGOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLARDO RODRIGUEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLARDO RODRIGUEZ, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLART MENDIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLEGO MONTERO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLETTI ROQUE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLETTI, ITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLOZA AUTO BODY SHOP | PO BOX 3109 | | | AGUADILLA | PR | 00603-3109 | C | U | | UNDETERMINED |
| GALLOZA CHAPARRO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLOZA GALLOZA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLOZA SANTIAGO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLOZA SERRANO, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALVA PENA, WILLBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALVAN ALFARO, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALVAN VERA, OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GAM TOWING | HC 1 BOX 5508 | | | HATILLO | PR | 00659-9702 | C | U | | UNDETERMINED |
| GAMBEDOTTI CARRASQUILLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMBOA TORRES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMEZ TORRES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANCIA LOPEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDARA, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDARILLA RUIZ, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDARILLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDIA CRUZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAR CONSULTANT GROUP INC | URB LEVITTOWN | HM 27 CALLE RAMON MORLA | | BAYAMON | PR | 00949 | C | U | | UNDETERMINED |
| GARABITO DIAZ, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAGE AMADOR | 160 CALLE FERROCARRIL | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| GARAGE CARLOS ZAPATERO | 489 BO RIO HONDO | MAXIMO BARBOSA | | MAYAGÜEZ | PR | 00680 | C | U | $ | 375.00 |
| GARAGE DE FRENOS CARLOS ROSA | BOX 708 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GARAGE DENSON | PO BOX 431 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| GARAGE EMILIANO JR | BO ESPINO | RR 3 BOX 11544 | | AÑASCO | PR | 00610-9266 | C | U | | UNDETERMINED |
| GARAGE ESSO CARLOS RAMOS | HC-4 BOX 15332 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GARAGE GILBERT | PO BOX 1505 | | | UTUADO | PR | 00641-1505 | C | U | | UNDETERMINED |
| GARAGE HERMANOS HERNANDEZ | 120 CALLE COMERCIO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| GARAGE HILGO INC | PO BOX 72 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| GARAGE HNOS HERNANDEZ | 120 CALLE COMERIO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| GARAGE JORGE | HC 1 BOX 5207 | | | CIALES | PR | 00638-9605 | C | U | | UNDETERMINED |
| GARAGE JUAN | CANTERA 3 | SUITE 3 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE LUIS VELEZ INC | 272 CALLE VILLA | | | PONCE | PR | 00730-4658 | C | U | | UNDETERMINED |
| GARAGE MERLE | CALLE NENADICH CARR 2 | ESQ VADI 148 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE MIGUEL | HC 1 BOX 8528 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| GARAGE MOI | 514 A CALLE ITALIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE OCASIO | 125 BDA FELIX CORDOVA DAVILA # A | | | MANATI | PR | 00674-5941 | C | U | | UNDETERMINED |
| GARAGE PACO | HC 2 BOX 5483 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| GARAGE PAPO | Y/O JOSE RODRIGUEZ DIAZ | PO BOX 265 | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| GARAGE PEDRO | STA ROSA UNIT | PO BOX 6584 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GARAGE PIRY & AUTO PARTS | BO JAGUAS | HC 1 BOX 5207 | | CIALES | PR | 00638-9605 | C | U | | UNDETERMINED |
| GARAGE QUITA Y PON | 167 CALLE MENDEZ VIGO OESTE | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| GARAGE RUBEN | PMB 487 SUITE 140 | #200 RAFAEL CORDERO | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| GARAGE RULLAN | BO GARZA NUM 5 | | | ADJUNTAS | PR | 00681 | C | U | | UNDETERMINED |
| GARAGE SIERRA | HC 4 BOX 4707 | | | HUMACAO | PR | 00791-9457 | C | U | | UNDETERMINED |
| GARAGE VARGAS & AUTO PARTS | PO BOX 287 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| GARAGE YAHUECAS | PO BOX 1064 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| GARAJE & JUNKER ORSINI | RR 01 BOX 2080 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| GARAJE CANTERA | PO BOX 860 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAJE CERRA | 807 CALLE ERNESTO CERRA | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GARAJE CHAMBER | PO BOX 1130 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| GARAJE CHARLIE MIRANDA | SANTA ROSA UNIT | PO BOX 6761 | | BAYAMON | PR | 00960-5761 | C | U | | UNDETERMINED |
| GARAJE CHINO | HC 6 BOX 75610 | | | CAGUAS | PR | 00725-9515 | C | U | | UNDETERMINED |
| GARAJE DIAZ | HC 2 BOX 5076 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| GARAJE HERMANOS HERNANDEZ | 120 COMERCIO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| GARAJE JORGE & AUTO PARTS | Y/O JORGE CARRERAS | PO BOX 159 | | OROCOVIS | PR | 00720-0159 | C | U | | UNDETERMINED |
| GARAJE JUAN | L 8 JESUS MARIA LAGO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAJE JUNITO | 509 AVE MIRAMAR | | | ARECIBO | PR | 00612-4360 | C | U | | UNDETERMINED |
| GARAJE MARISOL | VIEQUES F O & G INC | PO BOX 246 | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| GARAJE MERCADO | BARRIO SABANA | RR I BOX 11117 | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| GARAJE MONTAN | JESUS MONTAN COLLADO | URB PUERTO NUEVO | 401 CALLE APENINOS | SAN JUAN | PR | 00920-4113 | C | U | | $ 254.28 |
| GARAJE MORALES, JR | HC 6 BOX 75615 | | | CAGUAS | PR | 00725-9503 | C | U | | UNDETERMINED |
| GARAJE OCASIO INC AUTO PARTS | 125 A  FELIX CORDOVA DAVILA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAJE REINY | 1461 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GARAJE RENE | Y/O REINALDO ROBLES VALDES | JARD DE MÓNACO 2 | 38 CALLE HOLANDA | MANATÍ | PR | 00674-6637 | C | U | | UNDETERMINED |
| GARAJE RICHIE & FRANK INC | VILLA PALMERAS | 2115 AVE EDUARDO CONDE | | SAN JUAN | PR | 00915-2014 | C | U | | UNDETERMINED |
| GARAJE SANTIAGO | PO BOX 1721 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| GARAJE SENDITO, ANTONIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE TEXACO/RUBEN & LUIS RIOS | 28 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | C | U | | UNDETERMINED |
| GARAJE UNION | LOMAS DE TRUJILLO | I45 CALLE 6 | | TRUJILLO ALTO | PR | 00976-4976 | C | U | | UNDETERMINED |
| GARAY AUBAN, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY CAMACHO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY CONTRERAS, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY GALARZA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY GARCIA, MARIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY MALDONADO, ELIPHAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY MARQUEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY MARRERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY OH, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY PEREZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY SALAMANGA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY TIRADO, BRIZELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY VARGAS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY VEGA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAYUA VAZQUEZ, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARBO FERNANDEZ, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCED ENID, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCED LUNA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCED PEREZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCES CAMILO, EVELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCES JUCINO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCES RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCES TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCES VEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCET CIRINO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA , CARMEN L Y OCASIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ACEVEDO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ACEVEDO, YAMILE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ACOSTA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ADDARICH, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ADORNO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ADORNO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ADORNO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALBA, RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA ALBINO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALEJANDRO, WALBERT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALFONSO, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALICEA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALICEA, MARCOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALVAREZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ANDRADES, MYRIAMGELYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ANDRES, FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ANDUJAR, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ARCE, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ARCHILLA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ARROYO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ARROYO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ARROYO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ARROYO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ASOC, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ASTACIO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AVILES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AVILES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, ANA MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, ERCILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, MARINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, OMAYRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AYALA, YARILISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BAEZ, CARLOS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BAEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BARBOSA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BELTRAN, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BENITEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BENJAMIN, LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BERMUDEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BERMUDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BERNABE, ROSAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BETANCOURT, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BIRD, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BLANCOVICH, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BONILLA, REDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BORIA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BRAVO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BRIONES, AMELIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BRUNO, TITO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CABALLERO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CABRERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CABRERA, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA CABRERA, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CACERES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CAMACHO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CANALES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CANCEL, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CANCEL, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CANTRE, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CAR CARE | HC 1 BOX 4189 | | | NAGUABO | PR | 00718-9206 | C | U | | UNDETERMINED |
| GARCIA CARABALLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARDENAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARDONA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARMONA, SUCN JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARRASQUILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARRASQUILLO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARRERO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARRION, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARRION, WILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CARTAGENA, TIMOTHY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CASTILLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CASTRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CASTRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CATALA, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CATALA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CEBOLLERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CEPEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CINTRON, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CIRCUNS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CLEMENTE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLLAZO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLLAZO, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLLAZO, NYLDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, ABIU A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON, ZOE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COMMERCIAL,INC | PO BOX 3341 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GARCIA CORDOVA, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CORE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CORREA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA CORTES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CORTES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CORTES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COTTO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COTTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.45 |
| GARCIA CRUZ, ELVIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CRUZ, HEDGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CRUZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CRUZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CUEBAS, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| GARCIA DAVILA, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DE JESUS , ZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DE LA ROSA JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DE LAGUERRE , CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DE LEON , JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DE QUEVEDO MOJICA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DE ROMAN , CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DELGADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DELGADO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIANA, SARA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIAZ, ALCIDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIAZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIAZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIAZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DIAZ, VISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ECHEVARRIA, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ECHEVARRIA, MARYLIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,214.35 |
| GARCIA ECHEVARRIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA EDGAR, DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ELIAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ESCALERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ESCALERA, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ESCALERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ESPINO, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ESQUILIN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ESTRADA, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FALCON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FANETT, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FAURA, FERDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FEBRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FELICIANO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FELICIANO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FERNANDEZ, ANGELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FERRER, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA FIGUEROA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FLORES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FLORES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FLORES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FLORES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FONSECA, MARA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FONTANEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FRANCO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GALAN, NORMA DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GALARZA, MAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, DINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, EMMALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, EVELYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, MARION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, YAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GAVILLAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GELPI, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GIL DE RUBIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GODOY, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| GARCIA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GRACIA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GUERRA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GUEVARA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GUILFU, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GUZMAN, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HEREDIA, ISRALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HUERTAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ILARRAZA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JACKSON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JAIME, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JIMENEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JIMENEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JIMENEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JIMENEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JORGE, CARBAJOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA KERCADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LABOY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LAMOUTTE, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LAURA, MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LEBRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LLORENS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPERENA, ELIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ, ZULYANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOZADA, HERMES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LUGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LUGO, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LUGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA LUGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MALDONADO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MALDONADO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARQUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, SARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, WILBUR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTIS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MAYSONET, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MAYSONET, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MAYSONET, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MC'COUSLAND, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MEDINA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MEDINA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MEDINA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MELENDEZ, CARLOS ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MELENDEZ, CARLOS XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MELENDEZ, GRICEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MENDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MENDEZ, LIZ DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MENDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MERCADO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MERCADO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MILAGROS, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MIRANDA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MOJICA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MOJICA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MOLINA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MOLINA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MONGE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MONTANEZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MONTANEZ, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MONTANEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MONTANEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MONTANEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.75 |
| GARCIA MONTES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA MORALES, JENNISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORENO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MUNIZ, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MUNIZ, NATHALEE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MUNIZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MUNOZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MUNOZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NAPOLEONI, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NARVAEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NARVAEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NAVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NAZARIO, DIOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NAZARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NEGRON, AZLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NEGRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NEGRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NEGRON, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NEGRON, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NEVAREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NEVAREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NIEVES, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NIEVES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NUNEZ, ANGEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OCASIO, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OCASIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OLIVERA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OLMEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OROPEZA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OROZCO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OROZCO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OTERO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OYOLA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA OYOLA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PABON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PACHECO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PACHECO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PACHECO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PADRINO, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PARRILLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PARSONS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PELUYERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PENA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, ALIXIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, BENJAMIN Y VELAZQU, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101.20 |
| GARCIA PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, MAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PESQUERA, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PIETRI, GERALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PINEDA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PORRATA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUEVEDO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUIJANO, NICOLE ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINONES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUIÑONES, GENZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINONES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINONES, KIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINONES, MARTHA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINONEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINTANA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINTANA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUIROZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA RAMIREZ, ILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMIREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMOS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAUL, TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RESTO, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, NILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYNALDO, PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIOS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIOS, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIOS, MIRELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| GARCIA RIVAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, DIGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, REUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROBLES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, CESIACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, JOHANNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, NAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROLDAN, JANICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   21.00 |
| GARCIA ROLDAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROLON, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROMAN, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROMAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSA, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSADO, REILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA ROSALY, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSARIO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSARO, EMILSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUIS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUIZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUIZ, GRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUIZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUIZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUPERTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SALCEDO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SALGADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SALGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANCHEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANCHEZ, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| GARCIA SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANCHEZ, MERCEDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANCHEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANCHEZ, SABULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO, KARINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO, MIGDALIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTOS, CLAUDIO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTOS, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SAUL, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SCHMIDT, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SERRANO, EDGAR ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SERRANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SERRANO, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SEVILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SIERRA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SIERRA, MAUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SILVERIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOLIS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOLIVERAS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SORIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOTELO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOTO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA SOTO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOTOMAYOR, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SUED, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TEJEDA, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA THELMA, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TOLEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORO, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORO, GRISEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TRINIDAD, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TRUCKING SERVICE | CAPARRA STATION | PO BOX 10016 | | SAN JUAN | PR | 00922-0016 | C | U | | UNDETERMINED |
| GARCIA VALDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VALLELLANES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VAZQUEZ, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VAZQUEZ, MARIE LYNNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VEGA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VEGA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELAZQUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELAZQUEZ, DIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELAZQUEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ, PEDRO HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VENTURA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VICENTY, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VIERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VILLANUEVA, LILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VILLANUEVA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VILLANUEVA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA VILLEGAS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VISBAL, CELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VISBAL, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA YAZMIN, CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, ADRIENNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, ARMANDO Y AVILES, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, BETTY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, ERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, HEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, IVAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, LUCY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA-RIVERA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA-RODRIGUEZ, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDANA CORDERO, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDEN GOODS SALES | PO BOX 29453 | | | SAN JUAN | PR | 00929-0453 | C | U | | UNDETERMINED |
| GARDESLEN LESPIER, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDON RIVERA, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARITY, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARLAND VAZQUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARLEN INC | COND DUERO APT 5-C | HONDURAS 265 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARMETT FOJO, AARON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARNIER TALAVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRAFA GARCIA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRAFA, SALLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRASTEGUI OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARRIDO SANTANA, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIGA INDUSTRIAL INC | PMB 261, 220 PLAZA WESTERN AUTO | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3607 | C | U | | UNDETERMINED |
| GARRIGA MORALES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIGA NUNEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIGA SOLYMAR, FERRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIGA TRADING COMPANY INC | PO BOX 364862 | | | SAN JUAN | PR | 00936-4862 | C | U | | $        3,468.40 |
| GARRIGA TRILLO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRITY AND KNISLEY | 21 MERCHANTS ROW SUITE 3 B | | | BOSTON | MA | 02109 | C | U | | UNDETERMINED |
| GARTNER INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | C | U | | UNDETERMINED |
| GARTNER US FALL SYMPOSIUM | C/O GEORGE P JOHNSON | 999 SKYWAY ROAD | SUITE 300 | SAN CARLOS | CA | 94070 | C | U | | UNDETERMINED |
| GAS CONTROL PRODUCTS OF PR | PMB 354 PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | C | U | | UNDETERMINED |
| GAS PRODUCTS | PO BOX 3302 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GAS, CARMELO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCOT AIR CONDITIONING | PO BOX 8412 | | | BAYAMON | PR | 00621-8033 | C | U | | UNDETERMINED |
| GASCOT AUTO ELECTRIC SERVICE | PO BOX 51686 | | | TOA BAJA | PR | 00950-1686 | C | U | | UNDETERMINED |
| GASCOT GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCOT ROSADO, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCOT SAEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCOT, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA SHELL UTUADO | 11 SECTOR SAN ANTONIO | | | NARANJITO | PR | 00719-3801 | C | U | | UNDETERMINED |
| GASTON BOURDON, NELSON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTON MONSANTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTON ORZA, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTON PENA, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTON SANTANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GATELL GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GATELL MANUEL, BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUD FIGUEROA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUD NEGRON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUD RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUDIER GUERRA, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUDIER LAVERGNE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUDINO HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUNT INC | GAUNT BUILDING | 3011 GULF DRIVE | | HOLMES BEACH | FL | 34217-2199 | C | U | | $          480.80 |
| GAURUL SA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 802 | | SAN JUAN | PR | 00907-1586 | C | U | | UNDETERMINED |
| GAUTHIER FIGUEROA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTHIER INESTA, JEAN PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTHIER PEREZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTHIER SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTHIER VELEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTIER ESCALERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTIER JACQUES, AIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTIER MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTIER NAZARIO, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTIER RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTIER ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUTIER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAVILAN PEREZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GAVILLAN RIVERA, MANUEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAVILLAN SANTANA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAYLORD BROS INC | BOX 4901 | | | SYRACUSE | NY | 13221 | C | U | | UNDETERMINED |
| GAZTAMBIDE BLOISE, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAZTAMBIDE VILA, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GCA HIGH SECURITY SYSTEMS | PO BOX 1193 | | | TRUJILLO ALTO | PR | 00977-1193 | C | U | | UNDETERMINED |
| GCA MP | CARLOS COLON FORTUNA | QUINTAS DE DORADO | AA14 CALLE 3 WEST | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| GCA SERVICE GROUP | 1350 EUCLID AVE, SUITE 1500 | | | CLEVELAND | OH | 44115 | C | U | | $ 9,499.21 |
| GCS INC | FABIAN MENDEZ | PO BOX 770 | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| GE APPLIANCES CARIBBEAN AND CO | PO BOX 9 | | | CAROLINA | PR | 00986-0009 | C | U | | UNDETERMINED |
| GE CAPITAL PUBLIC FINANCE INC | ATTENTION:  JOANNE MANTHE | PO BOX 640387 | | PITTSBURGH | PA | 15264-0387 | C | U | | UNDETERMINED |
| GEIGEL ANDINO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIGEL BENITEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIGEL GARCIA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIGEL, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIGER INTERNATIONAL | PO BOX 712144 | | | CINCINNATI | OH | 45271-2144 | C | U | | UNDETERMINED |
| GELABERT CARABALLO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELABERT CARABALLO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELABERT CARABALLO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELABERT SANTIAGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELABERT, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELABERT, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELIGA AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELL MARTE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELPI ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELPI, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELY COTTO, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELY, RUBEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMA, STEREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENAO CADENA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO R GONZALEZ E ILIA DEL C JIMENEZ | 8 LUCAS AMADEO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GENERAL DECOR MFG CORP | PO BOX 3069 | | | MAYAGUEZ | PR | 00681-3069 | C | U | | UNDETERMINED |
| GENERAL GASES & SUPPLIES | PO BOX G-3868 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GENERAL OFFICE IND INC | LCR OFFICE IMPORTS | PO BOX 9023214 | | SAN JUAN | PR | 00902-3214 | C | U | | UNDETERMINED |
| GENERAL SERVICES ADMINISTRACION | PO BOX 979009 | | | SAINT LOUIS | MO | 63197-9009 | C | U | | UNDETERMINED |
| GENERAL TECHNOLOGY SERVICES CORP Y SCOTIABANK DE PUERTO RICO | CENTRO INTERNACIONAL DE MERCADEO | TORRE II SUITE 409 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GENOVAL OLIVAR, ANYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVARD QUIJANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEO MARKETING STRATEGH | 5900 AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979-4901 | C | U | | UNDETERMINED |
| GEOGRAPHIC MAPPING TECHNOLOGIES CORP | 54 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-4915 | C | U | | UNDETERMINED |
| GEORGE FERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE GONZALEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE MARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE SANTOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGI GARCIA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE GLASS AND MORE | PO BOX 905 | | | AGUADA | PR | 00602-0905 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDINO NARVAEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES MORALES Y BERNADETTE FERR | 40 RES. LOPEZ NUSA APT 389 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GERENA ARROYO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA CARRASQUILLO, ADANELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA DIAZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA FERNANDEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA ITHIER, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA JIRAU, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA MALDONADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA MARCANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA MARCANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA MATEO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA MEDINA, INES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA MORALES, RUBEN MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA NIEVES, RUBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA PONCE, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA QUINONEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA RAMIREZ, BRIAN Y GARCIA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA RAMOS, AURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA REYES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA RODRIGUEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA ROSARIO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA, NATANAEL Y SANTIAGO, DAISY | PO BOX 372226 | | | CAYEY | PR | 00737-2226 | C | U | | UNDETERMINED |
| GERKEN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAIN MENENDEZ, RAFAEL SAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAIN SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAIN, CLAIRE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN DUPREY (TUTOR) DE CARMEN MERCADO | 69 CALLE 4 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | BARRANQUITAS | PR | 00794-9609 | C | U | | UNDETERMINED |
| GERRY AUTO AIR | APARTADO 1040 | | | COAMO | PR | 00769-1040 | C | U | | UNDETERMINED |
| GESTORIA-QUIÑONES | HC 2 BOX 11667 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GETRONICS WANG COMPANY LLC | 290 CONCORD ROAD | MRS 001-31 K 3 | | BILLERICA | MA | 01821 | C | U | | UNDETERMINED |
| GFR MEDIA | DEPARTAMENTO DE MERCADEO | PO BOX 71476 | | SAN JUAN | PR | 00939-1476 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GHIGLIOTTI ACEVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHIGLIOTTI EVARISTO, ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHIGLIOTTY CASTRO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHIGLIOTTY LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIBOYEAUX COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIBOYEAUX, ERWIRK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIBSON LEBRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI AGUILU, JANET I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI BORELLI, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI BURGOS, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI CRUZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI FLORESO, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI GIERBOLINI, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI MERINO, CORALI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI MERINO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI RIVERA, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI ROSA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI ROSA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI TORRES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL CLAUDIO, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL DE LA MADRID VICTORIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL DE LAMADRID VALENTIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL DELGADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ESCALERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL GUTIERREZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL NIEVES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL RIVERA, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL RIVERA, JOANNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL SALGADO, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL, MANUEL DE J Y RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBE ORTIZ, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT SAFE | URB SANTA CLARA | G1 CALLE ROBLE BLANCO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GILBERTO E HIJO, VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILEKA GROUP | PO BOX 841 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| GILESTRA RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMENEZ LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMENEZ LOPEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMENEZ MUNOZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMENEZ REYES, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMENEZ SANCHEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMENEZ VICENTE, GENARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINARD DE JESUS , FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES ARNAU, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES ROMERO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES SANCHEZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES SANCHEZ, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GINNETTE E, REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINORIO TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINORIO ZAYAS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINORIO ZAYAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINORIO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINORIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORGI GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORGI RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORGIE ALEGRE, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA ROBLES, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNETTI RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNETTI RIVERA, TANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRALD GONZALEZ, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRALT, NOEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAUD MEJIAS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAUD MONTES, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAUD RDRZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAUD TELLADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIROD CLAVELL, MAGDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIROD SOLIVAN, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRON ANADON, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRON ANADON, ZAIRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRONA BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRONA ESCRIBANO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRONA LOZADA, GLADYS ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIROU ANADON, ZAIRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DEL VALLE PEREZ JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MELENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GITOGO SOLAR CONTROL CORP | PO BOX 11074 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GIULIANI GIORGI, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIULIANI PONCE DE LEON, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIULIANI TORO, JANICE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,500.00 |
| GIUSEPPE ARTE Y ENMARCADO | 564 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3738 | C | U | | UNDETERMINED |
| GLADYS RAMOS RODRIGUEZ TUTOR GLADYS RAMO | HC 3 BOX 13810 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GLANVILLE PUB INC | 75 MAIN STREET | DOBBS FERRY | | NEW YORK | NY | 10552 | C | U | | UNDETERMINED |
| GLASSTRA MFG INC | PO BOX 146 | | | CATA\O | PR | 00963 | C | U | | UNDETERMINED |
| GLAXO SMITHKLINE | PO  BOX 363461 | | | SAN JUAN | PR | 00936-3461 | C | U | | UNDETERMINED |
| GLC AUTO GLASS & BODY PARTS | PO BOX 1570 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| GLEASON ALTIERI, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEMIF MULTISERVICE | CRUCE DAVILA | 1835 CARR 2 | | BARCELONETA | PR | 00617-3254 | C | U | | UNDETERMINED |
| GLENN INTERNATIONAL | PO BOX 3500 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| GLOBAL BAKERY CORPORATION | PO BOX 244 | | | PUERTO REAL | PR | 00738-0244 | C | U | | UNDETERMINED |
| GLOBAL IMAGING DIGITAL TECHNOLOGIES | BOX 375,LOS ARBOLES | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GLOBAL INTEGRATION SERVICES LATIN | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | MIAMI | FL | 33131 | C | U | | UNDETERMINED |
| GLOBAL SERVICE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GLOBAL TEK | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBALSTAR CARIBBEAN | PO BOX 79349 | | | CITY OF INDUSTRY | CA | 91716-9349 | C | U | | UNDETERMINED |
| GLOBALSTAR USA LLC | PO BOX 30519 | | | LOS ANGELES | CA | 90030-0519 | C | U | | UNDETERMINED |
| GLOCK PROFESSIONAL INC | PO BOX 1254 | | | SMYRNA | GA | 30081 | C | U | | UNDETERMINED |
| GLORIA MARIN SANTIAGO SUP ESPANOL | URB VISTA BELLA | J 10 CALLE 10 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | 11057 NW 38TH PL | | | SUNRISE | FL | 33351-7528 | C | U | | UNDETERMINED |
| GM SECURITY TECHNOLOGIES INC | PO BOX 365051 | | | SAN JUAN | PR | 00936-5051 | C | U | | $ 972,400.34 |
| GO DADDYCOM INC/GOOD AS GOLD | 14455 NORTH HAYDEN RD SUITE 219 | | | SCOTTSDALE | AZ | 85260 | C | U | | UNDETERMINED |
| GOAD PAQUETE, LAURIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOB MUN AUTONOMO DE CAROLINA | APARTADO 8 | | | CAROLINA | PR | 00986-0008 | C | U | | UNDETERMINED |
| GOB MUNICIPIO CULEBRA | PO BOX 189 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| GOB MUNICIPIO JUNCOS | PO BOX 1705 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| GODE'N CARABALLO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODEN VAZQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODINEAUX VILLARONGA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOS TRAVEL AGENCY | URB LAS CUMBRES | 492 AVE EMILIANO PAUL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GODOY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODREAU SANTOS, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODREAU TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOICOECHEA FUENTES, FELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOITIA CENTENO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDERO CABALLERO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEROS GINORIS, DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDSTAR TRANSPORT INC | PO BOX 1857 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| GOLIAT CUSTOM | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GOMAS, FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA EL INDIO | HC 5 BOX 42850 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GOMEZ ACOSTA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ AGOSTO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ AGUILA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ALGARIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ALUMINUM & IRON WORK | BENJAMIN GOMEZ RODRIGUEZ | HC 763 BOX 5116 | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| GOMEZ ARCE, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ AYALA, SONIA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ BAEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ BETANCOURT, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CABALLERO, DENISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CALDERON, WARMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CARRASQUILLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CARRASQUILLO, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CASTRO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CENTENO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CHACON, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ COLLAZO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CORCHADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CORDERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ CORTES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CRUZ, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CRUZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CRUZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CRUZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CUADRO, VANESSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CURET, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DAVILA, KEYLA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DE JESUS , CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DE, JOSE AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DELGADO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DELGADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DIAZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DOMINGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DONES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ELIAS, ELIBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FALCON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FLORES, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FLORES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FORTUNA, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FRANCISCA, LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FUSTER, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.50 |
| GOMEZ GARCIA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GARCIA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GARCIA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GARCIA, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GEO, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GERMAN, MAILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GOMEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GOMEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GOYTIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ JIMENEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ LEAL, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ LEBRON, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ LEBRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ LUGO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MARQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MARRERO, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MARTINEZ, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MATOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MELENDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MELTZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MONGE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MONTANEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MORALES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MORENO MD, MARVIN | CARR. 857 KM 0.2 | BO. CANOVANILLAS | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| GOMEZ MULERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ NAVARRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ NEGRON, JUAN Y ROMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ NERIS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ NUNEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ OCASIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ OCASIO, LIZST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ORLANDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ORTA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ORTIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ORTIZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ OTERO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ OTERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PAGAN, ZIRAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PARRILLA, CELENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PERALES, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PEREZ, ANA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PEREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PEREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PIZA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RAMOS, ISFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RAMOS, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RAMOS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RAMOS, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RAMOS, ROSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ REF SALES & SERVICES | PO BOX 2497 | | | GUAYNABO | PR | 00970-2497 | C | U | | UNDETERMINED |
| GOMEZ RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ROBLEDO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RODRIGUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ RODRIGUEZ, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ROSA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ROSA, MYRNALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SANCHEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SANCHEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SANCHEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SANCHEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SANTANA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SANTIAGO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SERVICES STATION | PO BOX 1502 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| GOMEZ SOTO, ENERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SOTO, KAREN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ TOLENTINO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ TORRES, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ TORRES, OMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VAZQUEZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VAZQUEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VEGA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VELEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VELEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VENTURA, JO SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          18.16 |
| GOMEZ ZAYAS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, JORGE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, LETICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, YARITZA Y RIVERA MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO CANO INC | 31 CALLE MALDONADO | | | CAMUY | PR | 00627-2832 | C | U | | UNDETERMINED |
| GOMICENTRO CRUZ AUTO PART | PO BOX 341 | | | UTUADO | PR | 00641 | C | U | | $        432.50 |
| GOMILA CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONCE SANTIAGO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONGON COLON, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONSALVES HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONTAK AGRO CORP | PO BOX 1190 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| GONZALE-ROMAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALES GARAY, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALES GUERRA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALES MARTINEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALES RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALES SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ , CAROLL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ABRIL, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ABRIL, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACEVEDO, ADLIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACEVEDO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACEVEDO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACEVEDO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACEVEDO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACOSTA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACOSTA, JANIRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ACOSTA, KARLA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AGOSTINI, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AGRONT, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AGUIRRE, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALAVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALAYON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALBINO, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALEJANDRO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALERS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALICEA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALMESTICA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALMODOVAR, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALOM, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALONSO, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALONZO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALUMINUM SALE GA DOOR & WINDOW | URB BO OBRERO | 973 CALLE LEDESMA | | ARECIBO | PR | 00612-2737 | C | U | | UNDETERMINED |
| GONZALEZ ALVALEZ, BEATRIZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVARADO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVARADO, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVAREZ, KELMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVAREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVAREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVERIO, JOSSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALVIRA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AMADOR, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AMADOR, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AMOROS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ANDALUZ, LINO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ANDALUZ, TIRSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ANDRADES, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ANDREU, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ANDREW, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ ANDUJAR, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ANGLERO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ APONTE, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ APONTE, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ APONTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ APONTE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ APONTE, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ APONTE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ APONTE, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AQUINO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARCE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARDIN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARGUELLES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARIAS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARIAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARMENTEROS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AROCHO, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AROCHO, JANNIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARROYO, ABRAHAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARROYO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARROYO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARVELO, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AUGUSTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AVILES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AVILES, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| GONZALEZ AYALA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AYALA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AYALA, WINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BACETTY, NICSI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BADILLO, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BAEZ, BENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BAEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BARRETO, DIAMAR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BARRIERA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BASCO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BAUZA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BAYRON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BELEN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BELTRAN, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BELTRAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BENILDA, MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BENIQUEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BENITEZ, LINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BENITEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERGODERE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERNAL, LIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERNARD, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ BERNIER, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERRIOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERRIOS, JOSE ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERRIOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BETANCOURT, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BETANCOURT, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BONILLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BONILLA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BONILLA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BOU, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BRACERO, JEANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BRAVO, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BRUM, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BUITRAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BURGOS, GLENDA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BURGOS, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CABAN, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CABAN, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CABAN, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CABAN, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CALO, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CALVENTY, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CAMACHO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CAMACHO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CAMARA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CANDELARIA, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CANDELARIA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CANDELARIO, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CANDELARIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CANDELARIO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CAPBLANCO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARABALLO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARABALLO, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARABALLO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARABALLO, ZOBEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARDONA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARDONA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65.40 |
| GONZALEZ CARMEN, MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRASCO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRASQUILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRASQUILLO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRASQUILLO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRASQUILLO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRASQUILLO, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRASQUILLO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRERO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRION, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARTAGENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASILLAS, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ CASTANER, BUFETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,819.11 |
| GONZALEZ CASTELLANO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTILLO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTRO, ANETTE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTRO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTRO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTRO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CENTENO, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CEPERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CERVONI, DIALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CHAEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CHAPARRO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CHINEA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CHINEA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CINTRON, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CINTRON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CINTRON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CLAUDIO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COBIAN, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLLAZO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLLAZO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLLAZO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLLAZO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLLAZO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLLAZO, WILMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, DENNIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, DESTINY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, KARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, LUZ MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, ODETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ COLON, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CONCEPCION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CONCEPCION, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CONCEPCION, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CONDE, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORCHADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, DIGNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDOVA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORDOVA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORREA, KENETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES ,ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, KAREN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORUJO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COTTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRESPO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRESPO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRESPO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRESPO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRISTOBAL, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, ESMELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ CRUZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, LILYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CUBA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CUEVAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CUEVAS, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CUMBA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CUSTODIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DAVILA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DAVILA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DE JESUS , ALMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DE JESUS , CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DE LA PAZ IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DE MENDEZ , EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DE MODESTI, SEN VELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DEL VALLE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELGADO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELGADO, LIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELGADO, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELGADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELGADO, VIRGEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELIZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DELIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIANA, LUZ MAGARERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, BEATRIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, EDDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, JOEDLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, LYSANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DOMINGUEZ, KEYSLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ DOMINGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DOMINGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DORTA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DROZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ECHEVARRIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ EDWIN, FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ EGEA, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ELIAS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ELINES, OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ELLIS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ENCARNACION, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ERAZO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ESCLARON, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ESCOBALES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ESCOBAR, ABIUD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ESCRIBANO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ESPINOSA, REY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ESTEBAN, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FEBRES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FEBRES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELICIANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELIX, LINNETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDEZ, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDEZ, MARCO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDO, CHALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERRER, MYRNALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.50 |
| GONZALEZ FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 302.65 |
| GONZALEZ FIQUEROA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FLORES, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FLORES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FLORES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FLORES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ FONSECA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FRANQUI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FUENTES, JANINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GALARZA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GALLARDO, LUIS GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GANDIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, BADIANAMAIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, LEGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.85 |
| GONZALEZ GARCIA, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GASTON, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GEYLS, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GEYLS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GOMEZ, AYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GOMEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GOMEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GOMEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ MD, BERNARDO | B-10 URB. FLAMBOYAN | CALLE MARGINAL | | MANATÍ | PR | 00674 | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, DIKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, DUHAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, INGRID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, JIMMY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, JOSEFINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, KAREN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| GONZALEZ GONZALEZ, LELEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZLEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GUAL, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GUERRA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GUERRIDO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GUTIERREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GUZMAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GUZMAN, JOSE ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ GUZMAN, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, CINDDY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.20 |
| GONZALEZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HIDALGO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HILARIO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HUERTAS, PRISCILLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ILLAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ INC, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ INCLAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ INIGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ INIGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ IRIZARRY, DEADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ IRIZARRY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ IRIZARRY, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ IRIZARRY, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ISAAC, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ITURREGUI, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ IZQUIERDO, DIMITRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| GONZALEZ JACQUELINE, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JAVIER, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JIMENEZ, BENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JIMENEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JIMENEZ, D'OMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JIMENEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JIMENEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JIMENEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JORGE, MARLINE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JR, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ JUARBE, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.65 |
| GONZALEZ JUSTINIANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ JUSTINIANO, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ KATHERINE, PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ KENNY, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LABOY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LANDOR, ZYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LANZA, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LATORRE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LAUREANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LEON, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LLANES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LLERA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPERENA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPERENA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, ALBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, OSIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, ROSA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, SANTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, WANDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LORENZANA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LORENZO, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LUCIANO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LUCIANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LUGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LUNA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MACHADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MAGAZ, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MAGAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALAVE, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ MALDONADO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 599.40 |
| GONZALEZ MALDONADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARCANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARENGO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARGARITA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARIN, ABUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARIN, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARIN, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARQUES, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARRERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARRERO, MONICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARRERO, TANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARRERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINA, OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, ELENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, ELISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, NIDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MASS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MATHEW, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MATOS, GEANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDINA, ELCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDINA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDINA, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDINA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ MEDRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELENDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELENDEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELENDEZ, DELENYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELENDEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MELON, LESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, ELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, ELVIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDOZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDOZA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDOZA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, JO MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, JO MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MESONERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MESTRE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEZO, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MILLAN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MIRANDA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MIRANDA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MOLINA, HORIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MOLINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MOLINA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MOLINA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MONROIG, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MONSEÑAT, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MONTALVO, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MONTALVO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MONTERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MONTES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORAYMA, BAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORELL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORENO, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORENO, GISELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORENO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNIZ, FERDINAND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNIZ, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNIZ, PAQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUÑOZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NAPOLEONI, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NATAL, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NAVARRO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NAZARIO, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NEGRON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NEGRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NEGRON, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NEGRON, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, JOSLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, MARINELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NORAT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NUNEZ, CINTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NUNEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NUNEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OCASIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OCASIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OCASIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OCASIO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OJEDA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OLIVERAS, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OLIVIERI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OLIVO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ OLMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OQUENDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORAMA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORENGO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORIOL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTEGA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTEGA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, ASLYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, DR AMILICAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, JAMESON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, NAYSHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, YISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OYOLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OYOLA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PABON, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PABON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PACHECO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PACHECO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PADILLA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PADRO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PAGAN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PAGAN, ANGEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PAGAN, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PAGAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PAGAN, HILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PAGAN, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PANTOJAS, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PARDO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PARDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEDROGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PENA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PENA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ PEREZ, AUGUSTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, ENEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| GONZALEZ PEREZ, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, JOCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, TERESA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, YOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PINEIRO, DACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PINERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PINTO, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PIRIS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PIZARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PLAZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PLAZA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ POLANCO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PONCE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PORRATA-DORIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PUIG, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUESADA, ALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUESADA, ALDO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUILES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUILES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUILES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONES, NAHIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONES, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ QUINONEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINONEZ, TIRSO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINTANA, AMNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ QUINTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMIREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMIREZ, MARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMIREZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMIREZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMIREZ, NAMIR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, AARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, BIMADIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| GONZALEZ RAMOS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RECIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REFRIGERATION | DANIEL GONZALEZ OLIVO | URB PEREZ MATOS | 71 CALLE CENTRO | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| GONZALEZ RENTAS, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, ELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS, MIRYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVAS, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVAS, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ALBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ELENA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ELIECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.40 |
| GONZALEZ RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, FELICITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JOHANN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JUDYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LUCIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROBLES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROBLES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROBLES, NEIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROBLES, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ADILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, AIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, AIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ELFRIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, GERARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, GERRARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, LUIS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZÁLEZ RODRÍGUEZ, LYNETT D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, MONICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ROSA AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROIG, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROLDAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROLDAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROLON, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROSADO, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, MAYRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSARIO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSARIO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSARIO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSARIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUBERTO, PETRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, DAYANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, GISELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, JAME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SAEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SAEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SALAMANCA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SALDANA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, CORAL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTANA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, CRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, JUNIOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, LIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, RICARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, YARISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, ZUGEIRY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTOS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTOS, LUIS MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SARRAGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SASTRE, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SEDA, CRISANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| GONZALEZ SEGARRA, IRMGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, MAEBERYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERRANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SIERRA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SIERRA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SIFONTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SILVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SISCO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SIVERIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOBA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOLIS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, DALLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, EDERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, KAREN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ SOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ STAWINSKI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SUAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SUAREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SUAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIGERA WHSE DIST | BOX 366457 | | | SAN JUAN | PR | 00936-6457 | C | U | | UNDETERMINED |
| GONZALEZ TIRADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIRADO, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIRADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIRADO, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TOLENTINO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TOLENTINO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRENTS, ARIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRENTS, HILDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES & COMPANY CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | SAN JUAN | PR | 00926-3252 | C | U | | UNDETERMINED |
| GONZALEZ TORRES, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, CARMEN CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, HARRY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, JOSUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $      1,200.00 |
| GONZALEZ TORRES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, WALTER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TOUCET, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TRADING CORP | PO BOX 364884 | | | SAN JUAN | PR | 00936-4884 | C | U | | $      2,002.78 |
| GONZALEZ TRAVERSO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TRINIDAD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ UGARTE, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ URBINA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ USUSA, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VALDIVIA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VALENTIN, QUENILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VALES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VALLE, KATHYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAQUEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          68.00 |
| GONZALEZ VARGAS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, TROADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VEGA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VEGA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VEGA, LORENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VEGA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ VEGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, DIOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, ENOCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, MELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VIDAL, GECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VIERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VIERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILELLA, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLAFANE, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLALONGO, CAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLAMIL, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLAMIL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLANUEVA, ALBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLANUEVA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLANUEVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLEGAS, ALVIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLEGAS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VIRELLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ WALESKA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ WALKER, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ XAVIER, ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ZAYAS, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ZAYAS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ANGEL M Y MERCADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, AUREA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, GISSEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ILEANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ISMENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JOSEFINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JUAN A Y VILMA, ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JUAN E Y NAZARIO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, LINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, LOURDES Y NIEVES VERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MILTON Y MENDEZ, MAHARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, TZAOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, WANDA Y CPRE-ESC SHALOM SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, WILFREDO Y NUM MARIN, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ-MARRERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ-VALLADARES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD YEAR WESTERN HEMISPH | 65 INF. STA. | PO BOX 29146 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| GORBEA & SAFE VAULT | ALBERTO GORBEA DIAZ | PO BOX 194148 | | SAN JUAN | PR | 00919-4148 | C | U | | UNDETERMINED |
| GORBEA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDEN VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDIAN RAMIREZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDIAN RENTAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILIS PEREZ, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILLO PINEIRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILLO RIVERA, MARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORGAS RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORRIN MALDONADO, IGNACIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORRIN PERALTA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORRITZ OQUENDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORRITZ RAMOS, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORRITZ REYES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORRITZ VEGA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORVEIN, NILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOTAY HAYS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY LEDOUX, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY MARTINEZ, MAYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY MUNOZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY OSORIO, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY PACHECO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY RAMOS, LUZ MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTAY RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOURMET SERVICES | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | C | U | | UNDETERMINED |
| GOVERMENT BUSSINESS SOLUTION | PO BOX 16872 | | | SAN JUAN | PR | 00908-6872 | C | U | | UNDETERMINED |
| GOVERNMENT SERVICE BOARD 911 | PO BOX 270200 | | | SAN JUAN | PR | 00927 | C | U | | $ 7,608.90 |
| GOVERNMENT SYSTEMS INC | SUITE 506 | 985 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | C | U | | UNDETERMINED |
| GOYCO AMADOR, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYCO BLECHMAN, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYCO MUNIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYCURIA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYTIA AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYTIA COLON, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYTIA GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYTIA TORRES, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GP ELECTRICAL SERVICES | HC 1 BOX 16160 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| GRABADOS EXPOSE | URB BARALT | I-7 AVE PRINCIPAL | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| GRACIA ARANA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA COLON, FIDEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA DELGADO, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA HERNANDEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA MARIANI, ANIBAL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA MELENDEZ, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA MOLINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA MORALES, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA PEREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA RIVERA, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA ROSADO, EVELYN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA SERRANO, IVELISSE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANI ALGARIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANI FIGUEROA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANY PEREIRA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFALS CALERO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFALS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFE CONSTRUCTION CORP | RR 2 BOX 4160 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAFFE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFICO, ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | CATAÑO | PR | 00962-6774 | C | U | | $ 400.72 |
| GRAJALES ALVAREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES CASTRO, ANGELICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES CASTRO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES DOMENECH, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES GONZALEZ, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES LORENZO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES TORRUELLA, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMAS LINDAS SE | BOX 476 | | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| GRAN LOGIA SOBERANA DE PUERTO RICO | PO BOX 8385 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GRANA MARTINEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANA RUTLEDGE, JOHNNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANADO MORALES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANADOS NAVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANADOS SAGARDIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANCO, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANDONE CRUZ, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANIELA FELICIANO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANIELA MATOS, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANIELA RAMIREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANIELA, ODIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA LA VICTORIA | ARTURO FERMIN | URB LAS LOMAS | 844 CALLE 21 | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GRAPHICS FORMS INDUSTRIES | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | C | U | | UNDETERMINED |
| GRAPHICS SUPPLY INC | PO BOX 1492 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GRATACOS ALUSTIZA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRATACOS PRADO, ISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRATEROLE HERNANDEZ, AGUSTIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAU MONSERRATE, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAU MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAU RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAU SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAULAU REYMUNDI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAULAU SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAW LAMOSOS, ARTHUR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAYBAR INT´L PUERTO RICO | P.O.BOX 366261 | | | SAN JUAN | PR | 00936-6261 | C | U | | $ 110.10 |
| GRECY LOPEZ CUESTA Y IRMA CUESTA V | COND TORRE DEL PARQUE | 601 NORTE | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GREEN BERRIOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN CACERES, GAMIOLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN CACERES, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN HOUSE CARE AND MANAGEMENT SERVICE | COMUNIDAD ESTELA | 3261 CALLE 2 | | RINCÓN | PR | 00677-2521 | C | U | | UNDETERMINED |
| GREEN LUCIANO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN LUNA, OMARALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN MORALES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN REALTY TRUST INC | 120 N LASALLE STREET 35TH FLOOR | | | CHICAGO | IL | 60602 | C | U | | UNDETERMINED |
| GREEN RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN ROOF OF PUERTO RICO INC | PO BOX 21 | | | GURABO | PR | 00778-0021 | C | U | | UNDETERMINED |
| GREEN SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN VEGA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN, ASTRID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN, MIGUEL A Y RAMIREZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENSCAPE INC | PO BOX 1636 | | | SABANA SECA | PR | 00952-1636 | C | U | | UNDETERMINED |
| GREENWOOD PUBLISHING COMPANY | 88 POST ROAD WEST | | | WESTPORT | CT | 06881-5007 | C | U | | UNDETERMINED |
| GREGORIO FIGUEROA REAL | CIUDAD UNIVERSITARIA | M12 CALLE 17 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GREGORY DAVILA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 335.20 |
| GREGORY GONZALEZ, REBECCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY RAMIREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY RUIZ, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY SANTIAGO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY SOSA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MARIE FONT RIEFKOHL | 258 CALLE ROBLES PDA 20 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GRETEL M, CATHIARD ALZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELIDA TOLLINCHI BEAUCHAMP | HC 9 BOX 4304 | | | SABANA GRANDE | PR | 00617 | C | U | | UNDETERMINED |
| GRILLASCA BAUZA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRILLASCA ROSARIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRILLO LEON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRUA ANDINO INC | URB JOSE DELGADO | N22 CALLE 4 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GRUA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRULLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRUPO ACADEMICO PROFESIONAL CSP | PO BOX 191802 | | | SAN JUAN | PR | 00919-1802 | C | U | | UNDETERMINED |
| GRUPO COCTEL | JOSE A ROSA TORRES | PO BOX 1628 | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| GRUPO ERANTONIO Y ASOCIADOS | PO BOX 190894 | | | SAN JUAN | PR | 00919-0894 | C | U | | UNDETERMINED |
| GRUPO HM CORP | PO BOX 366398 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GRUPO MANUFACTURERO VÁZQUEZ | CARR 670 BZ. 81-2 | | | MANATÍ | PR | 00674 | C | U | | $ 4,930.00 |
| GRUPO QUINTO SONIDO | Y/O ORTIZ SANTANA, JESUS | HC 866 BOX 10098 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| GRUPO RODAS | PO BOX 629 | | | DORADO | PR | 00646-0629 | C | U | | UNDETERMINED |
| GSS GLOBAL SERVICES SOLUTIONS | PO BOX 141617 | | | ARECIBO | PR | 00614-1617 | C | U | | UNDETERMINED |
| GT TELECOM& ELECTRICAL SOLUTION CORP | SUITE 328 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE#101 | METRO OFFICE PARK | | GUAYNABO | PR | 00968-1724 | C | U | | UNDETERMINED |
| GUADALUPE ALMESTICA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE ALVARADO, DALINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE AUREA, COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE BAERGA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE COLLAZO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUADALUPE DELGADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE DIAZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE DIAZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE GARCIA, CLARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE GONZALEZ, ENUES OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE MIRANDA, LOYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE PAGAN, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE PEREZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE PEREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE REYES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE RIVERA, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE RIVERA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE ROMERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE ROSADO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE SERRANO, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE TORRES, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.30 |
| GUADALUPE VAZQUEZ, BILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE VEGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE, REINALDO J Y ALAMO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADAMED AMBULANCE INC | HC 2 BOX 12142 | | | GURABO | PR | 00778-9633 | C | U | | UNDETERMINED |
| GUADARRAMA REYES, LEONARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADARRAMA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADRON QUIROZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAGUITA CELITA Y/O HANOI RAMOS MARTINEZ | URB MUÑOZ RIVERA | 45 CALLE BALDOMAR | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GUAL CARINO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAL SANTIAGO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALDARRAMA LARA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAMO AUTO SERVICE | PO BOX 99 | | | COAMO | PR | 00769-0099 | C | U | | UNDETERMINED |
| GUANILL, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDARRAMA GARCIA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIA NACIONAL | Y/O LUZ M RIVERA | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 | C | U | | UNDETERMINED |
| GUARDIOLA RAMIREZ, EUGENIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIOLA RAMIREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIOLA ROSADO, ROBERTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIOLA SANCHEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIOLA TRUJILLO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUASCH GORDON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUASCH RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUASH SERRANO, JASON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUASP LOZA, JANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUASP SANCHEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUATU`S PAPA | PO BOX 471 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| GUAYAMA CATERING SERIVCE | URB BELLO HORIZONTE | C 3 CALLE 7 | | GUAYAMA | PR | 00784-6610 | C | U | | UNDETERMINED |
| GUAYAMA, CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUBERTI BOZZINI, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEDE LORENZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEITS MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEITS RUBIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEMAREZ CRUZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUENARD OTERO, ENITZA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.71 |
| GUENARD OTERO, YITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUENARD QUIJANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA ALCAZAR, KENNY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA CACERES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA CASTRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA CORREA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA CUSTODIO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA FERNANDEZ, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA FONTANEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA MARIA, COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA MORALES, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA PONCE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA RODRIGUEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA, MILAGROS Y BAEZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO CRESPO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO ILEANA, BRANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO NUNEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO PRESTON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO RODRIGUEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO SALCEDO, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRIDO FLORES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRIDO FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRIOS MONTALVAN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA ADORNO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA MATEO, ADA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA MEDINA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA SANCHEZ, VILMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA SANTOS, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA VALENTIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA VELEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUEVAREZ PEREZ, CARMEN D Y OJEDA OTERO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVAREZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVAREZ RODRIGUEZ, KEISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUI SOFTWARE DESIGNERS CORP | MONT BLANC | 1010 CALLE ORCHID APT 602 | | SAN JUAN | PR | 00926-5978 | C | U | | UNDETERMINED |
| GUIBAS VAZQUEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDO REFRIGERATION | 259 CALLE MCKINLEY OESTE | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| GUILBE ALOMAR, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBE MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBE PEREZ, FELIX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBE PEREZ, LIXAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBE PLAZA, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBE VARGAS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBE ZAYAS, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.10 |
| GUILBE ZAYAS, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBERT MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBERT RIVERA, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILFFUCHI VAZQUEZ, OLAGUIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILFU CAMPOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLAMA AVILES, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLAMA ORAMA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLEN CASANAS, ANNABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLEN GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MATOS Y MARIA V MATOS (TUTORA) | RES.MANUEL A PEREZ | ED D 23 APT 258 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| GUILLERMO PARDINAS Y ELKE R RENTA | 1706 LEXINGTON ROAD | GREEN OAKS | | ILLINOIS | IL | 60048 | C | U | | UNDETERMINED |
| GUILLIANI VIRUET, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLON LUIS, JEIKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLOTY GONZALEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLOTY PEREZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLOTY PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLOTY RAMOS, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIMARY CRUZ Y MARTA RIVAS | ADM DE FAMILIAS Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GUIMERFE INC | JARDINES DE CAGUAS | CALLE C BLOQUE J 3 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GUINDIN BATISTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUINDIN COLLAZO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUISE CALDERON, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUISO CARDENALES, HOJALATERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JAIME, ANIRAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIVAS ARTY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIVAS GUZMAN, GUSTELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GÜIVAS RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULLERMO, PIC JR MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERCINDO SUAREZ TORO Y ROSA DIAZ ROSSY | URB SAN DEMETRIO | 07 CALLE 11 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| GURYS CATERING SERVICE | HC 56 BOX 5130 | | | AGUADA | PR | 00602-9657 | C | U | | UNDETERMINED |
| GUSEMAN CAMPIZ, MARGARET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAFSON CENTENO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CAR CLEANING | PO BOX 132 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| GUSTITOS CATERING & CAFETERIA | BO MAGUEYES | 291 CALLE SANTIAGO ANDRADES | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GUTIERREZ ALMODOVAR, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 1,631.65 |
| GUTIERREZ ALMODOVAR, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALVAREZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 12.80 |
| GUTIERREZ ANTONETTY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ BARRIOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ BORRERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CAMACHO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CAMACHO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CARABALLO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CASTILLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, ORTOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ CONCEPCION, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DORRINGTON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ELECTRIC | GENERAL DEL VALLE 1009 | LAS DELICIAS | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| GUTIERREZ ESCOBALES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ESCOBALES, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ESCOBALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ESCOBALES, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FRED, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FRED, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GALANG, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GOMEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GONZALEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GUZMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HERNANDEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| **GUTIERREZ IRRIZARY, LIANA** | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JIMENEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JORGE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LEON, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ LOPEZ, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 40.00 |
| GUTIERREZ LOPEZ, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MALDONADO, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARCANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARIANI, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARTINEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MEDINA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MERCADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ NUÑEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ NUÑEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ OJEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ OLIVERAS, RHAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PELAEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ PEREZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ PIET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RAMOS, AVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, EDDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RODRRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROMERO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ROSARIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ RUIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTIAGO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTIAGO, SARAH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SANTOS, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SIERRA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SOTO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VALENTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VAZQUEZ, ASHLY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VELEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ VILLANUEVA, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ZAYAS, FEBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, ROBERTO Y FUENTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ, SAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIGON CORP | PO BOX 190524 | | | SAN JUAN | PR | 00919-0524 | C | U | | UNDETERMINED |
| GUTIN PAGAN, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALFARO, ARNALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALICEA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AMARO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AMARO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ANDINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN APELLANIZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARIZMENDI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AROCHO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AROCHO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ARROYO, SAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN BAEZ, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BAIGES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BAIGES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERMUDEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BERRIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BONILLA, LESLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BOSCH, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BURGOS, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALDERON, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CAMARA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRASQUILLO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CARRION, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTRO, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CATALA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, LESVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CINTRON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLLAZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORDIAN, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORREA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CORTES, ELAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COTTO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COTTO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, CIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, ENRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| GUZMAN CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DELGADO, MARISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DONES, ANGEL JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESQUILIN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTAVILLO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESTRELLA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FALCON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FELIZ, MARYRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| GUZMAN FERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FERNANDEZ, WILFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, DAPHNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FLORES, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FOURNIER, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN GARCIA, NORMA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GOMEZ, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONZALEZ, YERIKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GUZMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERMINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN HERNANDEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LABOY, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LLERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LLUBERES, ESTELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUCERO, FELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MALDONADO, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARGARITA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARQUEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, XAYNARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MASSAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATIAS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATOS, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MAYSONET, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MEDINA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MERLY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MIESES, ALBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTALVO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTAÑEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTANEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, AMELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NEGRON, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCACIO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OCANA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OJEDA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OJEDA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ORTIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN PACHECO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PADRO, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PAGAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PELLOT, IVONNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PELLOT, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN PEREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN REYES, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, MARIA FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, RAMON ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ELENA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RODRIGUEZ, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROJAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMAN, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROMERO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, LUZ IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ROSARIO, MAGDALENA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANCHEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTIAGO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SANTOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SEGUÍ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SENQUIZ, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SILVA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOTO, WENDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SUSTACHE, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TOSADO, TANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TRINIDAD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN URBINA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VAZQUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VEGA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIDAL, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VILLANUEVA, NELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZZARDO GOODBODY, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GVG BUILDERS INC | 311 AVE DOMENECH | | | SAN JUAN | PR | 00918-3511 | C | U | | UNDETERMINED |
| GYPSUM BOARD SPECIALISTS | PO BOX 79799 | | | CAROLINA | PR | 00984-9799 | C | U | | UNDETERMINED |
| H B FULLER COMPANY P R | PO BOX 71455 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| H G SERVICES & SOLUTIONS | CONDOMINO ATLANTIC BEACH | APT. 7A | | CAROLINA | PR | 00973 | C | U | | $ 1,500.00 |
| HABIBE COMPUTER CORP | FERNANDEZ JUNCOS STA. | PO BOX 8205 | | SAN JUAN | PR | 00910-8205 | C | U | | UNDETERMINED |
| HACIENDA ANDREA | PO BOX 4960 PMB 441 | | | CAGUAS | PR | 00726-4960 | C | U | | $ 2,844.00 |
| HACIENDA BUENA VISTA FIDEICOMISO DE CONSERVACION DE PR | PO BOX 90235 | | | SAN JUAN | PR | 00918 | C | U | | $ 100.00 |
| HACKENSACK UNIVERSITY MEDICAL CENTER | 30 PROSPECT AVE | | | HACKENSACK | NJ | 07601 | C | U | | UNDETERMINED |
| HACKER LOPEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK COLON, ENEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK JIMENEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK RODRIGUEZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK VAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL PUERTO RICO INC | PO BOX 230 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HALL, CELEBRITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMILTON MORALES, MARI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,520.00 |
| HANCE AUTO REPAIR | PARQUE ECUESTRE | D86 CALLE 29 | | CAROLINA | PR | 00987-5818 | C | U | | UNDETERMINED |
| HANCE HANCE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANDLER RUIZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANSEN TODD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY BAKERY | 7 RAMON FLORES | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| HAPPY FACE | MANUEL SANTIAGO | URB LOS MONTES | 491 CALLE GARZA | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HARCOURT BRACE & CO | PO BOX 192096 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| HARCOURT SCHOOL | 9400 SOUTH PARK CENTER LOOP | | | ORLANDA | FL | 32819 | C | U | | $ 210.03 |
| HARRIS DEVOE PAINTS CORP | PO BOX 364723 | | | SAN JUAN | PR | 00936-4723 | C | U | | UNDETERMINED |
| HARRIS KLUGER JUDY | NEW YOR STATE UNIFIED COURT SYSTEM | OFFICE COURT ADMINISTRATION | | NEW YORK | NY | 10004-2324 | C | U | | UNDETERMINED |
| HARRISON COMPANY PUB | PO BOX 100500 | | | SUWANEE | GA | 30024-9502 | C | U | | UNDETERMINED |
| HARRY W AGOSTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD BUSSINESS REVIEW | PO BOX 62160 | | | TAMPA | FL | 33662-2120 | C | U | | UNDETERMINED |
| HASBUN MADERA, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASLER | FIRST DATA REMITCO | ATTN: HASLER-0217 | 400 WHITE CLAY CENTER DRIVE | NEWARK | DE | 19711-5468 | C | U | | UNDETERMINED |
| HASSAM CABRAL, TISHA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSELMAYER LEBRON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCHETT ORTIZ, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATILLO ROAD HOUSE BAR & GRILL | PO BOX 2038 | | | HATILLIO | PR | 00659 | C | U | | $ 31,146.01 |
| HATO REY TRANSPORT | 243 PARIS ST STE 1736 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HAU BIAGGI, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAWORTH PRESS | 10 ALICE STREET | | | BINGHAMTON | NY | 13904-1580 | C | U | | UNDETERMINED |
| HAYDEE COLON Y JULIA RAMIREZ (TUTORA ) | URB GARDEN VILLE | C 9 CALLE COLOMBIA | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| HAZE ECO WASH INC | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | CAGUAS | PR | 00727-1041 | C | U | | UNDETERMINED |
| HCN MARINE WORLD | RAFAEL ROMERO GARCIA | 53 E CALLE MENDEZ VIGO ESTE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| HCV DISTRIBUTORS INC | PO BOX 599 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HEALTH IMAGE DIAGNOSTICS | TORRE DE PLAZA LAS AMERICAS | 525 F D ROOSEVELT SUITE 403 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HEALTH MATRIX: JOURNAL OF LAW-MEDICINE | CASE WESTERN UNIV. SCHOOL OF LAW | 11075 EAST BOULEVARD | | CLEVELAND | OH | 44106 | C | U | | UNDETERMINED |
| HEALTHCARE LAW EDUCATIONAL INSTITUTE | PO BOX 191242 | | | SAN JUAN | PR | 00919-1242 | C | U | | UNDETERMINED |
| HEALTHY AIRMASTERS | PO BOX 922 | | | SAINT JUST | PR | 00978 | C | U | | $ 1,538.05 |
| HEALTY BODY CORP | AC10 VALLE HEIGHTS | CALLE TULIPAN | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| HEAVY DUTY CLEANER PROD | 135 CALLE COMERIO | | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| HECHO EN CASA | NORBERTO DIAZ | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 701 | SAN JUAN | PR | 00918-3329 | C | U | | $ 344.00 |
| HECTOR APONTE Y ADA E ORTIZ | PO BOX 10019 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| HECTOR CRUZ PEREZ Y CARMEN LOPEZ DELGADO | HC 01 BOX 7986 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| HECTOR F MARQUEZ / VICTOR J SANTIAGO | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | C | U | | UNDETERMINED |
| HECTOR I, FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOSE PADRO PLAZA | PO BOX 404 | | | ANGELES | PR | 00611 | C | U | | UNDETERMINED |
| HÉCTOR LÓPEZ MALAVÉ Y GLORIA M CRUZ ALAMO | PO BOX 55 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR MARIANI VAZQUEZ JD | COND VILLAS DEL SENORIAL | APT 1105 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HECTOR RIOS ANES Y LETICIA SANCHEZ | 381 CALLE MERHOFF | APT 2 | | SAN JUAN | PR | 00915-2524 | C | U | | UNDETERMINED |
| HECTOR SANTIAGO RESTO | VILLA PALMERAS | C 3C CALLE FAJARDO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| HECTOR SEVERINO RUIZ Y ELBA MEDRENO | VILLA PALMERA | 230 CALLE PESANTE INT | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| HECTOR VELA, SUCESION DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIGL, DIETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELVIA QUINTERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEMPHILL CARRERO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDERSON LOZADA, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CONCEPCION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ CUEBAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ MORENO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ RIVERA, DAILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ SANTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRRICY SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT CLEMENTE, ROXSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA ALAMO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA BONILLA, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA CUADRADO, MAIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA FARIA, YAMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, LOURDES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA GONZALEZ, LUCIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MARTINEZ, CHILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA MONTALVO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA NEGRON, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PEREZ, ALBERTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RODRIGUEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA SOTO, MARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERGER TRAVERSO, ALFRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERI AUTO KOOL INC | 37 AVENIDA HIRAM D CABASSA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| HERMANOS LOPEZ & ASSOCIADOS | BO PLAYA | PO BOX 1055 | | SALINAS | PR | 00751-1055 | C | U | | UNDETERMINED |
| HERMANOS LOPEZ ELECTRICAL SERV | LOS TAMARINDOS | E8 CALLE 3 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| HERMANOS, CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDA SANTANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA GONZALEZ, NIDIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA TORRES VDA SOTO | HC 1 BOX 5077 | | | JAYUYA | PR | 00664-9710 | C | U | | UNDETERMINED |
| HERMINIO AMADOR TRUCKING | CALLE FERROCARIL #160 | | | CAMUY | PR | 00627 | C | U | | $ 1,350.00 |
| HERNADEZ PELUYERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNADEZ ROJAS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ ACOSTA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ ALVAREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ BELTRAN, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDES MELENDEZ, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ , ORLANDO Y SANTIAGO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACABA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, ENILDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ADAMES, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AGUAYO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALAMO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALEJANDRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALMENAS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVARADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMADOR, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AMADOR, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDALUZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANGUEIRA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ APONTE, GILBERT Y ROSA, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, LESMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AROCHO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ASENCIO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ATANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ATAVEYRA, MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, BETSY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ AVILES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AYALA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BABILONIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARBOSA, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARRETO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BATISTA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BAYRON, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BELTRAN, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENEJAM, EVERLIDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BENITEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERRIOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BETANCOURT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.50 |
| HERNANDEZ BONILLA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BOURDON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BRUNO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BUJOSA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BURGOS, ZYDNIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CABRERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CACERES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMACHO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAMPOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANCEL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CANDELARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, DUAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARDONA, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARINO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, ELIEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CARRION, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTILLO, ULTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CAUSSADE, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CINTRON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| HERNANDEZ CLAUDIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CLAUDIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLLAZO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, KATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDOVA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDOVA, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORREA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, JUANA JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORTES, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COTTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRESPO, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ANDRILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, ANIBAL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, DAMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUBA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CUEVAS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE LEON , JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE PEREZ , NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE ROMAN , IVELISSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DE, MIGUEL AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DECOZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ DELGADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DENTON, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DENTON, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIEPPA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIPINI, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DOBLE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ECHEVARRIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCALERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESCORIAZA, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPADA, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTREMERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FANTAUZZI, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELIX, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERRE, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERRER, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, CLEMENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, MIGUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FIQUEROA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FONTANEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ FRANCO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUENTES, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUSTER, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GANDARILLA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GASCOT, NELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GAUD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GAVILLAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GENAO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, ANAELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOMEZ, SHEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ABED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ADNERYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.52 |
| HERNANDEZ GONZALEZ, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, RAUL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GOTAY, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GRAULAU, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUADALUPE, GLENDALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUEVARA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERRES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, EDWIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, GERARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, VIRGEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IGLESIAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ IRIZARRY, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAIME, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JAMARDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, GILEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIRAU, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JORGE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, ESAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LAUREANO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEBRON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LEON, NATASHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIBRAN, AGNES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIBRAN, AGNES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LIQUET, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPERENA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, IZEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| HERNANDEZ LOPEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, SHARON MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, VANESSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, YADIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LORENZO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOURDES, TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZADA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOZANO, ILEANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGARDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LUGO, OBED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MAINTENANCE | PO BOX 7772 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| HERNANDEZ MAISONAVE, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANGUAL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANGUAL, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, EVA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINO, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATIAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATIAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATOS, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MATTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDOZA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENESES, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MESA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MICHELS, GERTRUDIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MILLET, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, IRENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTALVO, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MONTANEZ, MYRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, SHEDDIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, TANIA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORENO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, AIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNOZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAVARRO, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NEGRON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, LIONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NOGUERAS, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NORIEGA, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUÑEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCAÑA, ALMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, MANUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCASIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ O'FARRILL, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ OLIVERAS, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OLIVIERI, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORSINI, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, EDMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MARIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, LIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTERO, WANDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PADIN, FREDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAINTING | PO BOX 7772 | | | CAROLINA | PR | 00986-7772 | C | U | | UNDETERMINED |
| HERNANDEZ PALAU, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PANTOJA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAONESSA, CHAIRMAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PASTRANA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PENA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, HERNAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| HERNANDEZ PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IRVIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINET, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POLANCO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ POMALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUILES, GENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINONES, EUNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIÑONEZ, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUINTANA, VELMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RANGEL, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESPETO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RESTO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RETAMAR, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REVERON, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REVERON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIOS, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RISTORUCCI, MICHELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, AYNAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GLORIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, ZOAN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROBLES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, GENNOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JESSIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NIDIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMERO, SULIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSADO, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, EDDIE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ ROSARIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROSELLO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SALGADO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, ZURIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTINI, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGARRA, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SEGUI, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SERRANO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERRANO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERVICE AUTO INC | PO BOX 9378 | | | CAGUAS | PR | 00726-9378 | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOIZA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOLAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOSA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.00 |
| HERNANDEZ SOTO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ORLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SUAREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TIRADO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLEDO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOLEDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, MIRAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, ROSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TOWING | HC 6 BOX 75863 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HERNANDEZ TURT, ANA RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VACAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALLE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ VALLE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VARGAS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VAZQUEZ, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VEGA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, IRVING A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 312.28 |
| HERNANDEZ VELEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENTE, DEBBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENTE, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIDOT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLAFANE, NEELKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VILLALBA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIVES, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIVONI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIZCARRONDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZABALA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAPATA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ZAVALA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, EGBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JESUS Y QUINONES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, RUBENEDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ/ HECTOR, VICTOR RHERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANNDEZ SERRANO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERPLA ENGINEERING CORPORATION | PO BOX 11044 | | | SAN JUAN | PR | 00910-2144 | C | U | | UNDETERMINED |
| HERRAN GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA AVILES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA AVILES, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BLANCO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA BRAVO, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CANCEL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA CORTES, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRERA FRANQUI, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA LABOY, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA MILLAN, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA OQUENDO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERAS CRUZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO ACEVEDO, JOSE ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO GARCIA, MANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO LORENZO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO LUGO, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 126.06 |
| HERRRERA BURGOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERVILL GROUP CORPORATION | PO BOX 195609 | | | SAN JUAN | PR | 00919-5609 | C | U | | UNDETERMINED |
| HESTRES VELEZ, EUGENE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEVIA RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWLETT PACKARD FINANCIAL SERVICE COMPANY PR | BANCO POPULAR DE PUERTO RICO | PO BOX 71494 | | SAN JUAN | PR | 00936-8594 | C | U | | UNDETERMINED |
| HEWLETT-PACKARD PUERTO RICO BV, LLC | PO BOX 11038 | | | SAN JUAN | PR | 00910-2138 | C | U | $ | 343,293.63 |
| HEYER TAVERAS, HEINLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HG DELIVERY SERVICE | 126 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HI JUMP PARTY RENTAL | 3420 AVE 65 INFANTERIA | | | CAROLINA | PR | 00982-3681 | C | U | | UNDETERMINED |
| HI TECH AUTOMATIC TRANSMISSIONS | AVE SIMON MADERA | 313 VILLA PRADES | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| HIBO AUTO DETAILS | 6 URB VISTA VERDE | | | CAMUY | PR | 00627-3306 | C | U | | UNDETERMINED |
| HICKS MORALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO ARROYO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GONZALEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO GUZMAN, MIRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO HIRAM, ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO JIMENEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO JIMENEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 129.40 |
| HIDALGO ORTIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RIVERA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO, SIMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIEYE GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGGINBOTHAM ARROYO, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGGINS CUADRADO, SOL YAMIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH TECH COMMUNICATIONS SERVICES | PO BOX 3494 | | | CAROLINA | PR | 00984-3494 | C | U | | UNDETERMINED |
| HIGHLEY MELENDEZ, CHAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGHSMITH COMPANY INC | PO BOX 800 | | | FORT ATKINSON | WI | 53538-0800 | C | U | | UNDETERMINED |
| HIJOS INC, ELIAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 3,056.34 |
| HILDA FIGUEROA Y/O NAHIRP GILES | URB LOS SAUCES | 132 CALLE LAUREL | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA MERCADO, CANDIDO RIVERA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA NELLY, CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO ARROYO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO GONZALEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO HERNANDEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO IRIZARRY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILERIO MENDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.80 |
| HILERIO VELAZQUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTI INC | URB INDUSTRIAL TRES | 31 CALLE CALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HILTON INTERNATIONAL OF PR INC | SAN GERONIMO GRANDS | CALLE LOS ROSALES | | SAN JUAN | PR | 00902-1872 | C | U | | UNDETERMINED |
| HILTON PONCE GOLF & CASINO RESORT | PO BOX 7419 | | | PONCE | PR | 00732-7419 | C | U | | UNDETERMINED |
| HIMA SAN PABLO | PO BOX 1028 | | | FAJARDO | PR | 00738-1028 | C | U | | $ 200.00 |
| HIRALDO CARMONA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.00 |
| HIRALDO GONZALEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HUERTAS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO HUERTAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO LANDRAU, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO LOPEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MEDERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO PIZARRO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROHENA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO ROSADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANCONSULT INC | 18956 SW 33RD COURT | | | MIRAMAR | FL | 33029-5838 | C | U | | UNDETERMINED |
| HISPANIC NATIONAL BAR ASSOCIATION | 1111 PENNSYLVANNIA AVE NW | | | WASHINGTON | DC | 20004 | C | U | | UNDETERMINED |
| HMC CLENDO OCCUPATIONAL | 803 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| HMTV PUBLISHING INC | PMB 278 | 202A CALLE SAN JUSTO | | SAN JUAN | PR | 00901-1711 | C | U | | UNDETERMINED |
| HOFFMASTER FAHL, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ARCANGEL GABRIEL INC | URB VILLAS ASTURIAS | 26-16 CALLE GIJON | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| HOGAR CREA DE CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CREA INC DISTRITO SAN JUAN I | DISTRITO T. ALTO LA QUINTA | PO BOX 185 | | SAIN JUST | PR | 00978 | C | U | | UNDETERMINED |
| HOGAR DIVINO NAZARETH CORP | PO BOX 30069 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| HOGAR RUTH INC | PO BOX 538 | | | VEGA ALTA | PR | 00692 | C | U | | $ 16,535.00 |
| HOJALATERIA PANKY | Y/O JOSE A VARGAS AYALA | RES JAGUAS SECTOR LAS CASITAS 23 | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| HOJALATERIA Y PINTURA CHEVERE CORP | VILLA PALMERAS | 221 CALLE MERHOFF | | SAN JUAN | PR | 00915-2423 | C | U | | UNDETERMINED |
| HOJALATERIA Y PINTURA RIVERA BAHRI | AVE SAN PATRICIO 1407 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| HOLIDAY INN HOTEL & TROPICAL CASINO | 3315 PONCE BYP | | | PONCE | PR | 00728-1502 | C | U | | UNDETERMINED |
| HOLIDAY INN TROPICAL CASINO | 2701 HIGHWAY 2 | | | MAYAGUEZ | PR | 00680-6328 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLLEY VAZQUEZ, MICHELLE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLMES, MARGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLSUM BAKERS OF PR | PO BOX 8282 | | | TOA BAJA | PR | 00759-8282 | C | U | | UNDETERMINED |
| HOMAR RAMOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMECA RECYCLING CENTER COMPANY INC | PMB 323 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-4303 | C | U | | UNDETERMINED |
| HONEYWELL INC | PO BOX 277478 | | | ATLANTA | GA | 30384-7478 | C | U | | UNDETERMINED |
| HONEYWELL INTERNATIONAL INC | PO BOX 11859 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HONG, SUN YUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZONE PARKING SYSTEM CORP | PO BOX 1530 | | | ARECIBO | PR | 00613-1530 | C | U | | UNDETERMINED |
| HORMAZABAL RUIBAL, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMEDP BRACERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMENDO BRACERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA ABRAHAM, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA BENNET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA CRUZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA CRUZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSE MARTI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | C | U | | UNDETERMINED |
| HOSPITAL DAMAS INC | 2213 PONCE BY PASS | | | PONCE | PR | 00717-1318 | C | U | | UNDETERMINED |
| HOSPITAL EPISCOPAL SAN LUCAS II | PO BOX 336810 | | | PONCE | PR | 00733-6810 | C | U | | UNDETERMINED |
| HOSPITAL GENERAL MENONITA | PO BOX 1213 | | | AIBONITO | PR | 00705-1213 | C | U | | UNDETERMINED |
| HOSPITAL ORIENTE INC | PO BOX 699 | | | HUMACAO | PR | 00792-0699 | C | U | | UNDETERMINED |
| HOSPITAL PEDIÁTRICO UNIVERSITARIO | PO BOX 362875 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HOSPITAL UC IRVINE MEDICAL CENTER | 101 THE CITY DRIVE SOUTH | | | ORANGE | CA | 92868 | C | U | | UNDETERMINED |
| HOSPITAL UNIVERSITARIO DR FEDERICO TRILLA | PO BOX 6021 | | | CAROLINA | PR | 00984-6021 | C | U | | UNDETERMINED |
| HOSPITAL UPR SISTEMA DE SALUD DE UPR | HOSPITAL UPR | KM 8 PR, 3 CLL 3 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HOSTA MODESTTI, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOT CHOCOLATE HAND MADE CANDIES | SANDRA MATOS | URB COUNTRY CLUB | MH2 CALLE 408 | CAROLINA | PR | 00982-1844 | C | U | | UNDETERMINED |
| HOTEL & RESTAURANT EL BUEN CAFE | 381 CARR NUM 2 KM 84 | | | HATILLO | PR | 00659-2814 | C | U | | UNDETERMINED |
| HOTEL BEST WESTERN | PO BOX 30087 | | | SAN JUAN | PR | 00937-1087 | C | U | | UNDETERMINED |
| HOTEL CIELO MAR | URB VILLA LYDIA | 84 AVE MONTEMAR | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| HOTEL EL CONVENTO | 100 CRISTO STREET | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HOTEL EL PEDREGAL | PO BOX 5142 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOTEL FOUR POINTS SHERATON AT CAGUAS REAL | PO BOX 6007 | LOIZA STATION | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| HOTEL GRAN MELIA | COCO BEACH | 200 CARR 968 | | RIO GRANDE | PR | 00745-4660 | C | U | | UNDETERMINED |
| HOTEL HOWARD JOHNSON | 70 CALLE MENDEZ VIGO E | | | MAYAGUEZ | PR | 00680-4979 | C | U | | UNDETERMINED |
| HOTEL INTERCONTINENTAL | RESTAURANTE CIA MEDITERANEO | | | ISLA VERDE | PR | 00907 | C | U | $ | 400.00 |
| HOTEL MELIA-PONCE | PO BOX 331431 | | | PONCE | PR | 00733-1431 | C | U | | UNDETERMINED |
| HOTEL MILANO | 307 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HOTEL NIKKO SAN FRANCISCO | 222 MASON STREET | | | SAN FRANCISCO | CA | 94102 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

### SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOTEL OLIMPO COURT | 801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3265 | C | U | | UNDETERMINED |
| HOTEL PARADOR EL FARO | PO BOX 5148 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOTEL PARADOR LA FAMILIA | HC 867 BOX 21399 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| HOTEL RIVERSIDE | HC 4 BOX 10204 | | | UTUADO | PR | 00641-7928 | C | U | | UNDETERMINED |
| HOTEL SHERATON | VIEJO SAN JUAN | 100 CALLE BRUMBAUGH | | SAN JUAN | PR | 00901-2620 | C | U | | UNDETERMINED |
| HOTEL VILLA COFRESI | BOX 874 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| HOTEL VILLA PARGUERA | PO BOX 3400 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| HOTEL VILLA REAL | PO BOX 962 | | | ARECIBO | PR | 00613-0962 | C | U | | UNDETERMINED |
| HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | MAYAGÜEZ | PR | 00681-1194 | C | U | | UNDETERMINED |
| HOUSTON METHODIST | 6565 FANNIN STREET | | | HOUSTON | TX | 77030 | C | U | | $ 350,000.00 |
| HOWARD JOHNSON HOTEL | 103  INDUSTRIAL PARK | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| HOYOS PACHECO, MONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS PENAS, MILAGROS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS PRECSSAS, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HR CONSTRUCTION MANAGEMENT CORP | 654 AVE MUNOZ RIVERA SUITE 933 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HR PARTY RENTAL | URB HERMANAS DAVILA | 411 CALLE 1 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HR SPECIALIST | PO BOX 9070 | | | MC LEAN | VA | 22102-0070 | C | U | | UNDETERMINED |
| HRD GROUP | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| HRT TRUKING INC | 243 CALLE PARIS | STE 1736 | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| HS DISTRIBUTORS | AVE.SANTA JUANITA BM-19 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HS MEDIA | PRADERAS DE NAVARRO | 123 CALLE CORAL APT L7 | | GURABO | PR | 00778-9074 | C | U | | UNDETERMINED |
| HUACA, SIXTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUANG, QING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTA GARCIA, KEYLA MAYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTA MIRANDA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ACEVEDO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ACEVEDO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS ANGEL, RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS APONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS APONTE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS AVILES, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS BONILLA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, ALMANTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS COLON, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS CONCEPCION, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS DONES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS FIGUEROA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS GOLDMAN, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS LABOY, ENID SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MOJICA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MOJICA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONSERRATE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MUNIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUERTAS NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS NIEVES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS OCASIO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS SERRANO, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VALENTIN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS-ROMAN ESSO SERVICE | PO BOX 612 | | | UTUADO | PR | 00641-0612 | C | U | | UNDETERMINED |
| HUGGINNS AYALA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGGINS AYALA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGGINS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGHES BATALLA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUILE, MELANGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUIZAR ROSADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 156.00 |
| HULBURT LLC, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HULDA LI, FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO EXTERMINATING | PMB 505 | PO BOX 890 | | HUMACAO | PR | 00792-0890 | C | U | | UNDETERMINED |
| HUMACAO GLASS | HECTOR D RIVERA CASTRO | PO BOX 814 | | HUMACAO | PR | 00792-0814 | C | U | | UNDETERMINED |
| HUMACAO SHOOTING CLUB INC | PO BOX 532 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| HUMAN CAPITAL CONSULTING GROUP | URB SAN FRANCISCO | 101 AVE DE DIEGO | | SAN JUAN | PR | 00927-6310 | C | U | | UNDETERMINED |
| HUMAN MEDICAL SUPPLY | AVE LOMAS VERDES | URB LAS LOMAS | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| HUMAN RESEARCH AND DEVELOPMENT GROUP PSC | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS STE 413 | | MAYAGUEZ | PR | 00680-1502 | C | U | | UNDETERMINED |
| HUMAN RESOURCE DEVELOPMENT PRESS INC | 22 AMHERST ROAD | | | AMHERST | MA | 01002-9709 | C | U | | UNDETERMINED |
| HUMAN RIGHTS CAMPAIGN FOUNDATION | 1640 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| HUMANA INSURANCE INC | 383 AVE ROOSEVELT | | | SAN JUAN | PR | 00918-2131 | C | U | | UNDETERMINED |
| HURTADO FELICIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO GUTIERREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO, JOSE M Y ROMAN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSSEIN DIAZ, GLORIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HW WILSON, COMPANY | 23419 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | C | U | | UNDETERMINED |
| HYATT PLACE BAYAMON | 1560 AVE COMERIO | | | BAYAMON | PR | 00961-3962 | C | U | | UNDETERMINED |
| HYATT REGENCY LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLAND MIRANDA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYMAN, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYSPORT INTERNATIONAL INC | 65 INF STA | BOX 29083 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| HYTECH SATELLITE | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| I R TRANSMISSION & CAR CARE | PMB STE 295 | URB SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| IAGROSI GIOVANNI, MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAGROSSI BRENES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN RANDLE PUBLISHERS LTD | PO BOX 686 | 11 CUNNINGHAM AVENUE | | KINGSTON 6 | | | C | U | | UNDETERMINED |
| IBAN CORDERO, MAXIMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IBANEZ DEIDA, AIXA Y RUIZ VAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ GALARZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBAÑEZ JORGE, CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ MARTIN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ SANTIAGO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO AQUINO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO ESPINOZA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRONDO MALAVE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIO CABRERO, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICPR JUNIOR COLLEGE | PO BOX 1108 | | | MAYAGUEZ | PR | 00681-9913 | C | U | | UNDETERMINED |
| ICS CONSTRUCTION CORP | PMB 433 | 100 GRAND BLVD LOS PASEOS STE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| IDEAS ARTES MANUAL | EMMA I APONTE ORTIZ | PO BOX 164 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| IDELFONSO RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IFARRAGUERRI RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA COLON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA MUNOZ, ARMENGOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA NIEVES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA PEREZ, KIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA PONTON, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA SALAMANCA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA VERAY, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA VERAY, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA ADVENTISTA | 13 URB VALLE ESCONDIDO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| IGLESIAS ALICEA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BARBOSA, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BIRRIEL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CINTRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CORDERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CORTES, ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS CRESPO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.20 |
| IGLESIAS CUELLO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DELGADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS FIGUEROA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MALDONADO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MERLY`, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS PIMENTEL, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS RAMOS, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS SUAREZ, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS TORRES, INGRID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VARGAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VELEZ, VICTORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO MACHADO Y EVELYN VEGA | ARENALES BAJOS | 317 CARR 112 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| IGNACIO TORRES, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA CANDELARIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IL PERUGINO RISTORANTE | 105 CALLE CRISTO | | | SAN JUAN | PR | 00922-1694 | C | U | | UNDETERMINED |
| ILARRAZA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO MARTINEZ SANTIAGO Y CARMEN RIVERA MARRERO | PO BOX 469 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ILDEFONSO RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIBAS BANNERS ART & SIGNS | PO BOX 9192 | | | SAN JUAN | PR | 00908-9192 | C | U | | UNDETERMINED |
| ILLA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS LASALLE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLAS PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLUMINATION PRODUCTS INC | PO BOX 1065 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ILLUSION DOORS AND WINDOWS | CARR. 119 KM. BO. HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| IMAGEN, SEMINARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAI'S AUTO ELECTRIC | PALOMAR STATION | PO BOX 2193 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| IMATION PUERTO RICO INC | PO BOX 100 | | | CAROLINA | PR | 00986-0100 | C | U | | UNDETERMINED |
| IMPORTADORA TELE-PARTS | 605 CALLE PEDRO DE CASTRO | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| IMPRENTA LAS AMERICAS | 1880 AVE LAS AMERICAS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| IMPRESION DIGITAL Y SERIGRAFIA | PO BOX 14517 | | | SAN JUAN | PR | 00916-4517 | C | U | | UNDETERMINED |
| IMPRESORA ORIENTAL | PO BOX 192589 | | | SAN JUAN | PR | 00919-2589 | C | U | | UNDETERMINED |
| IMPRESOS 621 | PO BOX 8161 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| IMPRESOS ERAZO | PARCELAS VAN SCOY | V-15 CALLE INTERIOR | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| IMPRESOS GARCIA | PMB 1774 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| IMPRESOS QUINTANA | AVE LOMAS VERDES | 3H #12 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| IMPRESSION ASSOCIATES INC | PO BOX 489 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| IN VIRO TECNICAL SERVICES | PO BOX 194673 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INCLE SILVA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANO & WILLIAMS ESCROW PSC | 207 CALLE DEL PARQUE | 3ER PISO | | SAN JUAN | PR | 00912-3237 | C | U | | UNDETERMINED |
| INDIO ROSA, SALOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 S1 | PO BOX 4952 | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| INDUSTRIAL FIBER CORP | PO BOX 191744 | | | SAN JUAN | PR | 00919-1744 | C | U | | UNDETERMINED |
| INDUSTRIAL FIRE PRODUCTS | ZMS SUITE 217 | PLAZA RIO HONDO | | BAYAMON | PR | 00961-3100 | C | U | | UNDETERMINED |
| INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 5247 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES H/N/C ZEE MEDICAL SERVICE CO | URB SAGRADO CORAZON | 376 CALLE SAN CLAUDIO | | SAN JUAN | PR | 00926-4107 | C | U | | UNDETERMINED |
| INDUSTRIAL SECURITY PRODUCTS INC | URB. SIERRA BAYAMON | 600 AVE WEST MAIN | | BAYAMON | PR | 00961-3898 | C | U | | UNDETERMINED |
| INDY PERFORMANCE PARTS INC | PO BOX 9069 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9069 | C | U | | UNDETERMINED |
| INES TORRES PEREZ E ISABEL TORRES TUTOR | PO BOX 641 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| INESTA DIAZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA ZEGARRA, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESTA ZEGARRA, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE ESCABI, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE INFANTE, ADELA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE IRIZARRY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE IRIZARRY, WANDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE MIRANDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFOMAX | AVE PIÑERO 299 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| INFORMATION SYSTEMS SOLUTIONS | PMB 581 | PO BOX 8700 | | CAROLINA | PR | 00988-8700 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INFOSOURCES PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFRA LTD SE | PO BOX 195094 | | | SAN JUAN | PR | 00919-5094 | C | U | | UNDETERMINED |
| INFRACITY ENGINEERING GROUP | URB PASEO REAL | 163 CALLE CONSULADO | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| INGENIERO DE SONIDO | ADALBERTO RIVERA | GPO BOX 363424 | | SAN JUAN | PR | 00936-3434 | C | U | | UNDETERMINED |
| INICIATIVA COMUNITARIA INC | 61 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917-1202 | C | U | | UNDETERMINED |
| INMOBILIARIA PONT | PO BOX 363586 | | | SAN JUAN | PR | 00936-3586 | C | U | | UNDETERMINED |
| INNOVATIVE DISCOVERY | 1700 N. MOORE STREET | SUITE 1050 | | ARLINGTON | VA | 22209 | C | U | | UNDETERMINED |
| INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19, AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| INOSTROZA ARROYO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA LABOY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTROZA ROSA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSERNI CINTRON, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSERNI RAMOS, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSPIRA | PO BOX 367221 | | | SAN JUAN | PR | 00936 | C | U | | $        10,625.00 |
| INSTITUTE OF CONTINUING LEGAL EDUCATION | 1020 GREENE STREET | | | ANN ARBOR | MI | 48109 | C | U | | UNDETERMINED |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 140099 | | | ORLANDO | FL | 32889-0003 | C | U | | UNDETERMINED |
| INSTITUTE OF JUDICIAL ADMINISTRATION | NEW YORK UNIVERSITY SCHOOL OF LAW | 40 WASHINGTON SQUARE SOUTH | | NEW YORK | NY | 10012 | C | U | | UNDETERMINED |
| INSTITUTO DE AUDITORES INTERNOS | PO BOX 195008 | | | SAN JUAN | PR | 00919-5008 | C | U | | UNDETERMINED |
| INSTITUTO DE CIENCIAS FORENSES | CAPARRA HEIGHTS STATION | PO BOX 11878 | | SAN JUAN | PR | 00922 | C | U | | $        22,070.00 |
| INSTITUTO DE CULTURA PUERTORRIQUEÑA | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION CONTINUA DEL COLEGIO DE TRABAJADORS SOCIALES DE PR | PO BOX 30382 | | | SAN JUAN | PR | 00929-1382 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION SUPERIOR | ADM REC HUMANOS REL LABORALES | PO BOX 195558 | | SAN JUAN | PR | 00919-5558 | C | U | | UNDETERMINED |
| INSTITUTO DE ESTADISTICAS DE PR | PO BOX 195484 | | | SAN JUAN | PR | 00919-5484 | C | U | | UNDETERMINED |
| INSTITUTO FONEMI DE PUERTO RICO | URB, LA RIVIERA 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | C | U | | $        71,214.00 |
| INSTITUTO INTEGRAL SERVICIOS PSICOLOGICO | PMB 358 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| INSTITUTO NACIONAL DE COMPRADORES | APARTADO 193654 | | | SAN JUAN | PR | 00919-3654 | C | U | | UNDETERMINED |
| INSTITUTO PARA EL DESARROLLO | DEL DERECHO | 469 CALLE ANTOLIN NIN | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INSTITUTO PARA LA PRODUCTIVIDAD | BB 8 AZALEA ST | BORINQUEN GARDENS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INSTITUTO PSICOTERAPÉUTICO DE PUERTO RICO | PO BOX 367221 | | | SAN JUAN | PR | 00936-7221 | C | U | | UNDETERMINED |
| INSTRUMED SERVICE COMPANY INC | FLAMINGO TERRACE | F 13 CALLE MARGARITA | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| INTEC SOLAR DE PUERTO RICO | ANGEL A TANCO GALINDEZ | UPR STATION | PO BOX 21592 | SAN JUAN | PR | 00931-1592 | C | U | | UNDETERMINED |
| INTEGRATED DESIGN SOLUTIONS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 STE 405 | | GUAYNABO | PR | 00968-8064 | C | U | | UNDETERMINED |
| INTEGRATED RESEARCH SERVICES INC | 66 CLUB ROAD-SUITE 370 | | | EUGENE | OR | 97401 | C | U | | UNDETERMINED |
| INTELIGENT TECHNOLOGY CORP | MARIO JULIA INDUSTRIL PARK | 655 CALLE B STE 3 | | SAN JUAN | PR | 00920-2018 | C | U | | UNDETERMINED |
| INTER CONTINENTAL SAN JUAN | PO BOX 6676 | | | SAN JUAN | PR | 00914-6676 | C | U | | UNDETERMINED |
| INTER DESIGN BUILDER | PO BOX 2542 | | | GUAYAMA | PR | 00785-2542 | C | U | | UNDETERMINED |
| INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | URB. ALTO APOLO 2108 CALLE DELFOS | | | GUAYNABO | PR | 00969 | C | U | | $        35,914.50 |
| INTERAMERICAN EQUIPMENT SERVICES | PMB 153 | 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERAMERICAN LAW INSTITUTE | A22 CALLE RONDA | URB. VILLA ANDALUCIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INTERBORO SYSTEMS CORP | PO BOX 6371 | | | SAN JUAN | PR | 00914-6371 | C | U | | $ 33,130.71 |
| INTERCONTINENTAL BOOK DISTRIBUITORS,INC | 599 INDUSTRIAL AVENUE | | | PARAMUS | NJ | 07652 | C | U | | UNDETERMINED |
| INTERCONTINENTAL MARKETING GROUP INC | TING GROUP INC. | P O BOX 362497 | | SAN JUAN | PR | 00936-2497 | C | U | | UNDETERMINED |
| INTERCULTURAL COUNCELING ASSOC | VILLA BORINQUEN | 469 CALLE DRESDE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| INTERCULTURAL PRESS INC | PO BOX 700 | | | YARMOUTH | ME | 04096-0700 | C | U | | UNDETERMINED |
| INTERGROUP INC | 5 N 1 HERMANAS DAVILA | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INTERNAL REVENUE SERVICE | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| INTERNATIONAL ACADEMY OF LAW AND MENTAL HEALTH | CP 6128 SUCCURSALE CENTRE-VILLE | | | MONTREAL | QC | H3C 3J7 | C | U | | UNDETERMINED |
| INTERNATIONAL COFEE VENDORS INC | PO BOX 11277 | | | SAN JUAN | PR | 00922-1277 | C | U | | UNDETERMINED |
| INTERNATIONAL CUISINE CATERING | URB BUENA VISTA | EE-8 CALLE RAMOS | | BAYAMON | PR | 00957-5851 | C | U | | UNDETERMINED |
| INTERNATIONAL FORENSIC RESEARCH INSTITUTE | JOSE RAFAEL ALMIRALL | FLORIDA INTERNATIONAL UNIVERSITY | OE116A MODESTO A MAIDIQUE CAMPU | MIAMI | FL | 33199-0001 | C | U | | UNDETERMINED |
| INTERNATIONAL HARDWARE | PO BOX 194746 | | | SAN JUAN | PR | 00919-4746 | C | U | | UNDETERMINED |
| INTERNATIONAL PARKING MACHINERIES INC | AVE. PONCE DE LEÓN #70 SUITE 103-A | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INTERNATIONAL PERSONNEL MANAGEMENT ASSOC | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| INTERNATIONAL QUALITY PRODUCTIVITY CENTER | 150 CLOVE ROAD | PO BOX 401 | | LITTLE FALLS | NJ | 07424-0401 | C | U | | UNDETERMINED |
| INTERNATIONAL RESTAURANT SERVICES INC | PO BOX 51990 | | | TOA BAJA | PR | 00950-1990 | C | U | | UNDETERMINED |
| INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES | PMB 353 | B5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968-3022 | C | U | | $ 4,520.00 |
| INTERNATIONAL SERVICES | 621 CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| INTERNATIONAL TEXTILE PROD OF PR | PO BOX 4787 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTERNOVA ELECTRICAL CONTRACTO | RR-9 BOX 1690 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INTERPORT TRADING CORP | PO BOX 51958 | | | TOA BAJA | PR | 00950-1958 | C | U | | UNDETERMINED |
| INTERTEXTOS | 999 GENERAL DEL VALLE 300 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INTER-TYRE CORP | PO BOX 363645 | | | SAN JUAN | PR | 00936-3645 | C | U | | UNDETERMINED |
| INVERSIONES PEREZ GARCIA INC Y BANCO POPULAR DE PUERTO RICO | ATENCION ESTEBAN ROSADO ROSADO | PO BOX 362708 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| IO GROUP INC | PO BOX 1628 | | | SABANA SECA | PR | 00952-1628 | C | U | | UNDETERMINED |
| IOWA LAW REVIEW | COLLEGE OF LAW | 190 BOYD LAW BUILDING | | IOWA CITY | IA | 52242-1113 | C | U | | UNDETERMINED |
| IR SOUND CORP | URB SANTA CLARA | X4 CALLE PINO | | GUAYNABO | PR | 00969-6838 | C | U | | UNDETERMINED |
| IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS STE 206 | | MAYAGÜEZ | PR | 00682-2522 | C | U | | UNDETERMINED |
| IRAOLA CARABALLO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAOLA FERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE DIAZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MIRANDA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE NIEVES, JULISSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRG OFFICE SOLUTIONS | PO BOX 51862 | | | TOA BAJA | PR | 00950-1862 | C | U | | UNDETERMINED |
| IRIGOYEN APONTE, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MATIAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NIEVES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS RIVERA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI LOPEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACEVEDO, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALBINO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ALVAREZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ANANCIO, GÓMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ANAYA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY APONTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARNALDO, IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY AROCHO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ARROYO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BARCELO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BORRERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BURGOS, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY BUSIGO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CACERES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CALLEJA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANCEL, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANCEL, ELSARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CANCEL, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CARRASQUILLO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, CYNDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASIANO, CYNDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CASTRO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLLAZO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 237.10 |
| IRIZARRY COLON, IRIS SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CORTES, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CRUZ, SARAH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY CUADRADO, NADIEZHDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DAVILA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DELGADO, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, LIXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DIAZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY DOMENECH, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.80 |
| IRIZARRY DONES, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ESPINOSA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FELICIANO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERNANDINI, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERRA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FERRA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIGUEROA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY FIQUEROA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY FLORES, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRAZRRY GALIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GOMEZ, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY GUZMAN, JEANISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY HERNANDEZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| IRIZARRY IRIZARRY, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, JOSE (PANCHO) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LAMEIRO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LANDRAU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LEON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LOPEZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY LUGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MADERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MALDONADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MALDONADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MALDONADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MANGUAL, LUCKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARQUES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MELENDEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MENDEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MERCADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY MILAN, LEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MILLAN, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MOYET, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUXIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUÑIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, DAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY MUNOZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NAZARIO, BETSY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NEGRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, BENJAMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY NIEVES, LYGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLAN, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLAVARRIA, YANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OLIVERAS, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ORTIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY OTANO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PADILLA, WALTER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PASCUAL, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PEREZ, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PIETRI, YASMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY PINTOR, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY QUILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY QUILES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY QUINONES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY QUINONEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY QUINTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMIREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RAMOS, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RESTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY REYES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIBOT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA MARIA DEL C | PO BOX 2141 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, DAYDAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RIVERA, VENUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| IRIZARRY RODRIGUEZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROMEU, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSADO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ROSAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RULLAN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY RUPERTO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANABRIA, FROILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANCHEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTANA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, ETTIENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SANTIAGO, ROXANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SEMIDEY, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SIERRA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SILVA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SINIGAGLIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY SOSA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY TORRES, VIVIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VALENTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VARGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIRZARRY VELAZQUEZ, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY VELAZQUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY VELAZQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY VIRUET, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY VIRUET, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY YAMBO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY YORDAN, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRZARRY YUNQUE, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, ANTONIO Y IRIZARRY, PASTORA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, ASTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, DYHALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, IDISLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, MAIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY-ALICEA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY-TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA BLASINI, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA LUGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRON AGE PROTECTIVE COMPANY | PO BOX 730 | | | WESTBOROUGH | MA | 01581 | C | U | | UNDETERMINED |
| IRON MOUNTAIN PR | PO BOX 1630 | | | RIO GRANDE | PR | 00745-1630 | C | U | | UNDETERMINED |
| IRON WORK CONSTRUCTION | PO BOX 1035 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| IRON WORKS, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRON WORKS, BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRON WORKS, BENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY RAMIREZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARRY SEDA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIZARY RIOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRURITA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING SPORTS | CALLE 29 BLOQ. 8 #11 VILLA CAROLINA | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ISAAC COSTOSO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MALAVE, KARLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAAC TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC VEGA, ERIKA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COLON LOPEZ Y ANGEL RAMIREZ ORTIZ | 61 CALLE BARCELO | SUITE 1 | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| ISABEL MARTINEZ (TUTORA) SOCORRO | PO BOX 6657 | | | SAN JUAN | PR | 00914-6657 | C | U | | UNDETERMINED |
| ISABEL RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA EXTERMINATING SYSTEM | PO BOX 2127 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ISAIAS PAINT CENTER | PO BOX 1142 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ISALES CARMONA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISBELT RIVERA, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISERN PIÑERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIACO LOPEZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA VERDE POOL SERVICES | COND. MAR ISLA VERDE 3J | | | ISLA VERDE | PR | 00979 | C | U | | UNDETERMINED |
| ISLAND DEVELOPMENT S E | PO BOX 192484 | | | SAN JUAN | PR | 00919-2484 | C | U | | UNDETERMINED |
| ISMAEL CABRERA INC | PO BOX 1151 | | | SAN JUAN | PR | 00936-1151 | C | U | | UNDETERMINED |
| ISMAEL MALDONADO Y KAREN M GUZMAN | JARD DE CAROLINA | C 1 CALLE D | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ISMAEL TIRADO FLORES Y ALEIDA RIVERA | URB. VICENTA ARROYO | 508 BO. ALTAGRACIA | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ISONA BENITEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISONA BENITEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISONA DE CORTES , EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISONA NASHELY, PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISONIC CORPORATION | PO BOX 1197 | | | JUNCOS | PR | 00777-1197 | C | U | | UNDETERMINED |
| ISRAEL AUTO ELECTRONIC CORP | HC 11 BOX 11949 | | | HUMACAO | PR | 00791-9432 | C | U | | UNDETERMINED |
| ISRAEL PONCE ALAMO Y SHEILA FELICIANO | BOX 77 SAINT JUST | | | TRUJILLO ALTO | PR | 00987 | C | U | | UNDETERMINED |
| ISRAEL, GANAPOLSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISS CLASSICCARE INC | 3352 AVE. SAN CLAUDIO PMB 330 | | | SAN JUAN | PR | 00926-4107 | C | U | | UNDETERMINED |
| ISTHMOS INC | URB ROOSEVELT | 353 CALLE FERNANDO CALER | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ISTOCKPHOTO LP | SUITE 200-1240-20  AVE SE | CALGARY AB | | CANADA | CA | T26 1M8 | C | U | | UNDETERMINED |
| ITACON CORP | PO BOX 1898 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ITALCERAMICA II | 948 AVE. D.D. ROOSEVELT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ITHIER COMA, GRACIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER COMAS, ELSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER HERNANDEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER LANDRAU, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITHIER MORALES, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURBE ACOSTA, CARMEN SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ITURBE AYALA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IVAN A, RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IVAN AUTO KOOL | 18A AVE LIBORIO LOPEZ | | | SABANA GRANDE | PR | 00637-2035 | C | U | | UNDETERMINED |
| IVAN H, AYALA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IVETTE GUZMAN, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IXOYE COMPUTER TRAINING | PO BOX 191733 | | | SAN JUAN | PR | 00919-1733 | C | U | | UNDETERMINED |
| IZQUIERDO CABEZA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO ENCARNACION, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO KUILAN, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IZQUIERDO RODRIGUEZ, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO SANTIAGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO SANTIAGO, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO TIRADO, LESLEY ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IZQUIERDO VARGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $                8.00 |
| J & C SCREENS | RR 1 BOX 11761 | | | TOA ALTA | PR | 00953-9724 | C | U | | UNDETERMINED |
| J & E CONTRACTORS | Y/O ELIAS MATEO RODRIGUEZ | PO BOX 8847 | | PONCE | PR | 00732-8847 | C | U | | UNDETERMINED |
| J & J AQUARIUM SERVICES | Y/O JOSE REYES | PMB 365 | SANTA JUANITA | BAYAMON | PR | 00956-4792 | C | U | | UNDETERMINED |
| J & V SPORTWEAR | CALLE CRISTO #6 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| J CLAUDIO | URB MANSIONES DE RIO PIEDRAS | 1791 CALLE CLAVEL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| J J FLOWERS DISTRIBUTORS | 131 AVE ESTEVEZ | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| J J VENDING MACHINES | JORGE SANCHEZ ESPINOSA | COLINAS DE MONTECARLO | F 4 CALLE 44 | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| J ROSABAL TIMESYSTEMS | PO BOX 29375 | | | SAN JUAN | PR | 00929-0375 | C | U | | UNDETERMINED |
| J S MOVERS | PO BOX 1894 | | | CAROLINA | PR | 00984-1894 | C | U | | UNDETERMINED |
| J SAAD NAZER | PO BOX 29085 | | | SAN JUAN | PR | 00929-0085 | C | U | | UNDETERMINED |
| J W MULTI SERVICE INC | 49 CALLE MEDIACION | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| J&C CORP | PO BOX 14455 | | | SAN JUAN | PR | 00916-4455 | C | U | | UNDETERMINED |
| J&N PARKING | PO BOX 270321 | | | SAN JUAN | PR | 00927 | C | U | | $          1,950.00 |
| JA OFFICE MACHINES CORP | PO BOX 250484 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| JA RIOLLANO COMPANY INC CUENTA NO O-59 | 1561 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| JAC AIR CONDITIONING SYSTEM | HC 71 BOX 1530 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| JAC PAINTING SERVICES INC | Y/O JOSE A. CORDERO | URB LAS  LOMAS | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| JACA HERNANDEZ, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA LA, LAURA RFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACA MUNDO, JOHANNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON MADURO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON MEMORIAL HOSPITAL | 1611 NW 12TH AVENUE | | | MIAMI | FL | 33136-1096 | C | U | | UNDETERMINED |
| JACKSON RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACKSON TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBO BRITO, LAGNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOBS RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JACOME VARGAS, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAG TRAILERS | PO BOX 363151 | | | SAN JUAN | PR | 00936-3151 | C | U | | UNDETERMINED |
| JAI PRESS | PO BOX 7247-8901 | | | PHILADELPHIA | PA | 19170-8901 | C | U | | UNDETERMINED |
| JAIMAN MARIBEL, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ARZUAGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME DIPINI, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME ESPINOSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME MENDEZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME MORGES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAIME SALDANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAM ENGINEERING & MECHANICAL CONTRACTOR | PO BOX 142693 | | | ARECIBO | PR | 00614-2693 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JAM MEDIA PRODUCERS INC | URB LAS LOMAS | 1600 CALLE 2 SW | | SAN JUAN | PR | 00921-1433 | C | U | | UNDETERMINED |
| JAMBON & FORMAGGIO | 605 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-5371 | C | U | | UNDETERMINED |
| JAMES FEBO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES PUBLISHING INC | PO BOX 25202 | | | SANTA ANA | CA | 92799-5202 | C | U | | UNDETERMINED |
| JAMES REYES, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAMES SOTO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAN ELECTRIC | HC 8 BOX 50079 | | | CAGUAS | PR | 00725-9632 | C | U | | UNDETERMINED |
| JAN P JOHNSON CHAPTER 13 | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | C | U | | UNDETERMINED |
| JANEIRO GONZALEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANER MELENDEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JANI CLEAN | PO BOX 876 | | | MAYAGUEZ | PR | 00681-0876 | C | U | | UNDETERMINED |
| JANNELLYS KITCHEN RESTAURANT | 33 CALLE DR VEVE | | | JUANA DIAZ | PR | 00795-1656 | C | U | | UNDETERMINED |
| JARA COLON, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JARDIN BOTANICO Y CULTURAL DE CAGUAS | PO BOX 4956 | PMB 115 | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| JARDIN LA ARTESANA INC | BDA NUEVA | 17 CALLE E | | UTUADO | PR | 00641-2123 | C | U | | $ 5,160.00 |
| JARDINERIA LUIS MEDINA | LUIS MEDINA CENTENO | 83 AVE ESTEVES | | UTUADO | PR | 00641-3023 | C | U | | UNDETERMINED |
| JARDINERIA PAGA | SAMUEL PAGAN VAZQUEZ | HC 2 BOX 12110 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| JARRA CORPORATION | PO BOX 360849 | | | SAN JUAN | PR | 00936-0849 | C | U | | UNDETERMINED |
| JAUME DEL VALLE , RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAUME TORRES, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAUNARENA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER AUTO AIR | URB SANTA MARIA | 7875 CALLE NAZARET | | PONCE | PR | 00717-1004 | C | U | | UNDETERMINED |
| JAVIER COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER FUENTES Y BRENDA TORRES | URB JARDINES DE BORINQUEN | K5 CALLE ALELI | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| JAVIER ROCHE, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JAVIER VERA GONZALEZ Y VIRGINIA MENDEZ | URB  JESUS M LAGO | A 47 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| JAVIER VILLEGAS TUTOR DE ISAAC VILLEGAS | RES. BAIROA | BY 8 CALLE 1 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| JAVIERA SHADES DESIGN INC | 210  AVENUE CHARDON SUITE 201 | | | SAN JUAN | PR | 00918-1717 | C | U | | UNDETERMINED |
| JAY JAY AUTO IMPORT INC | PO BOX 1973 | | | MAYAGUEZ | PR | 00681-1973 | C | U | | UNDETERMINED |
| JAZMIN TORRES Y ROSA I JIMENEZ QUILES | ADM. FAMILIAS Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| JB CLEANING SERVICES INC | PBM 392 | URB SANTA JUANITA | | BAYAMON | PR | 00956-4792 | C | U | | UNDETERMINED |
| JB FABRICS INC | AVE FERNANDEZ JUNCOS | #1558 | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| JB TROPHIES | C-9 CAMINO ALEJANDRINO | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| JC & ASSOCIATES INC | PO BOX 6561 | | | SAN JUAN | PR | 00914-6561 | C | U | | UNDETERMINED |
| JC AUTO PERFECTION | Y/O RIVERA DIAZ JUAN C | PO BOX 481 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| JC ELECTRONICS INC | VILLA DEL REY | A10 AVE GAUTIER BENITEZ | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| JC FILMS WINDOWSFILM DISTRIBUTORS & INSTALATIONS | PO BOX 29904 | | | SAN JUAN | PR | 00929-0904 | C | U | | UNDETERMINED |
| JC WHITNEY & COMPANY | 135 S. LASALLE ST. | DEPT. 2919 | | CHICAGO | IL | 60674-2919 | C | U | | UNDETERMINED |
| JD WELDING & CONSTRUCTION | HC 3 BOX 21899 | | | ARECIBO | PR | 00612-9158 | C | U | | UNDETERMINED |
| JDW CONSULTING CORPORATION | 400 CALLE CALAF STE 76 | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| JE COMMUNICATIONS | PO BOX 226 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| JE FLOOR FINISH | URB RIO GRANDE EST | D13 CALLE 5 | | RIO GRANDE | PR | 00745-5033 | C | U | | UNDETERMINED |
| JE INDUSTRIAL SUPPLY INC | PO BOX 3826 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JE SERVICES CONSTRUCTION | BAYAMON GARDEN STATION | PO BOX 3660 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| JEANDARK ABOU EL HOSSEN / SUN PRO PR | URB MONTEHIEDRA | 240 CALLE JILGUERO | | SAN JUAN | PR | 00726 | C | U | | UNDETERMINED |
| JEANNOT, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEANNTTE RIVERA, ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JEANPI | URB TORRIMAR | 529 CALLE OVIEDO | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| JEENNETTE ACEVEDO Y ANA L ACEVEDO | ADM. FAMILIA Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| JEFFERY VIERA, ANITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JELLYS AFTER SCHOOL CORP | PO BOX 921 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| JEN TELEPHONE SYSTEM CORP | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | SAN JUAN | PR | 00924-1701 | C | U | | UNDETERMINED |
| JENICE RIVERA, LIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JENIFER Y, HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JER TOWING SERVICE | PO BOX 552 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| JEREZ SEDA, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESURUN VAZQUEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESURUN VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALEJANDRO, ROBERTO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALICEA, ANGELA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALICEA, CATALINA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALICEA, VIRGINIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALVARADO, ARACELIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALVAREZ, DOLORES DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALVAREZ, HECTOR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALVAREZ, LEANETTE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALVAREZ, MARISELLE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ALVAREZ, YARIENID DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ANDALUZ, CARLOS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS APONTE, FLORY MARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ARIAS, ERICK DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ARIAS, TAIRIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ARROYO, CARLOS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ARROYO, GENOVA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ARROYO, MILDRED DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS AYALA, ABRAHAM DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS AYALA, NOEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS BAEZ, CANDIDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS BETSABE, VIANA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS BON, BASILIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS BORAS, NICOLAS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS BORIA, MARCOS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS BURGOS, FLORENCIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS BURGOS, SOFIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CABRERA, CARLOS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CALZADA, VANESSA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CAMACHO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CANCEL, HECTOR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CANDELARIO, DAMARY DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CARDONA, NARCISO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JESUS CARMONA, IRMA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CARRILLO, JOHNNY DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CASILLAS, JAVIER DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CENTENO, NOEMI DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CINTRON, DAVID DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CINTRON, JOSE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CLAVELL, RAFAEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS COLOM, ERROL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS COLON, AWILDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS COLON, EVELYN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS COLON, EVELYN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS COLON, MARGARITA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS COLON, OBEIDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CRISTOBAL, LUIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CRUZ, ARACELIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CRUZ, FRANCISCO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CRUZ, JESUS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CRUZ, MARILYN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CRUZ, SANDRA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS CUBA, EDGAR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS DAVILA, PAULINA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS DAVILA, WANDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS DIAZ, JOSEFINA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS DIAZ, LILIVETTE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS DIAZ, YARELYS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS DIEPPA, LUIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS E, PELUYERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ESTREMERA, RAFAEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS FIGUEROA, ARACELIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS FIGUEROA, CRUZ DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS FRANQUI, SAMUEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GARAY, ELIGIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GARCIA, BETSY DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GARCIA, CAROLINE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GARCIA, MIRIAM DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GARCIA, MODESTA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GARCIA, NEREIDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GARCIA, RENE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GOMEZ, OSVALDO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GOMEZ, PAULINA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GOMEZ, RAFAEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GOMEZ, REGINO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GONZALEZ, DANNY DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GONZALEZ, EVA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GONZALEZ, LAURA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS GUISHARD, MIGDALIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS HERNANDEZ, ROBERTO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS HERRERO, FERNANDO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS HUERTAS, MIRIAM DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JESUS ISAAC, MELISSA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS ISAAC, NOELIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS JOHNSON, IRIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS LARACUENTE, JESSICA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS LASANTA, EDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS LLOVET, ANIR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS LOPEZ, CARLOS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS LOPEZ, IVELISSE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS M, RAMOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MADERA, CARLOS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MALDONADO, JOSE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MARTELL, ANTONIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MARTINEZ, VICTOR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MARTINEZ, WILLIAM DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MATOS, GILBERTO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MATTA, MIRIAM DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MERCADO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MERCED, JOSE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MIRANDA, MIOSOTIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MIRANDA, SABDIASEPT DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS MONTAÑEZ, LUIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           28.80 |
| JESUS MUNIZ, TERESA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS NARVAEZ, AGUSTIN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS NAVARRO, MILDRED DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JESUS RODRIGUEZ PMP | PO BOX 708 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| JESZOR PRINTS CORP | FERNANDEZ JUNCOS STATION | PO BOX 19161 | | SAN JUAN | PR | 00910-1161 | C | U | | UNDETERMINED |
| JF ELECTRONIC SYSTEMS | JESUS E FONTANEZ | PO BOX 11152 | | SAN JUAN | PR | 00922-1152 | C | U | | UNDETERMINED |
| JF OFFICE FURNITURE | MANSIONES REALES | CALLE ALONSO XIII E-34 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| JG LOCK SERVICE | URB VENUS GDNS NORTE | 674 CALLE MERIDA | | SAN JUAN | PR | 00926-4613 | C | U | | $         245.00 |
| JGM BUILDERS INC | URB TOA LINDA | 31 CALLE C | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| JIBARITO STOP | PO BOX 115 | | | AIBONITO | PR | 00705-0115 | C | U | | UNDETERMINED |
| JIEMENEZ LOPEZ, NICOLAS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ & FERNANDEZ-SUCESORES INC | PO BOX 13097 | SANTURCE STATION | | SAN JUAN | PR | 00908-3097 | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ACEVEDO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ APONTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARCE, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ARROYO, DHILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BANUCH, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BARBOSA, LORNNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BAYONA, GELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BERRIOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BONET, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BORRERO, YANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ BORRERO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARDONA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ CARDONA, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRION, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CARRION, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CASILLAS, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CINTRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLLAZO, NOLIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CRUZ, NORVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ CUEVAS, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DAVILA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE LA CRUZ SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DE, LUIS RLA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DEL VALLE , JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIAZ, DORIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIETSCH, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DIPINI, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ DORTA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ECHEVARRIA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ENRIQUEZ, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESPINOSA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ESTRANZA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FIGUEROA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ FRATICELLI, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GARCIA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| JIMENEZ GONZALEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ GUADALUPE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ HERNANDEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, IDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ JIMENEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ KERCADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ETIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, JEANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, ULRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUGO, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ LUIS, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MALDONADO, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARCELL, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARCHAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARENGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTINEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MARTIR, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MEDINA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELANIE, MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MERCADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, BRAULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MIRANDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MOLINARY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MONTES, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.65 |
| JIMENEZ MUNIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OCASIO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORAMA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTEGA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ORTIZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OTERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ OYOLA, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PABLOS, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PENA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ PENA, ROSA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREIDA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, AIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PINERO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PLAZA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ PONS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ QUINONES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMIREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ REYES, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, NILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, SHEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROLDAN, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROMAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ ROSAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, MELIZZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ RUIZ, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANCHEZ, NYDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTANA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SANTOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SEDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, NILSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SOTO, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SUAREZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ SUAREZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ TORRES, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALENTIN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VALEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, AGNES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VAZQUEZ, WIGNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, ALICIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VEGA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VELEZ, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ VILLEGAS, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ XIOMARA, CRUZ DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, CARLOS M Y SANCHEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, JOSE E Y PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, OSVALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ-ARROYO, HUGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMMY ALICEA DIAZ Y LYMARIS MERLE RIVERA | PO BOX 505 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| JIRAU RODRIGUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU SOTO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIRAU VELEZ, AURELIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JJ CARPET CLEANERS | PO BOX 367620 | | | SAN JUAN | PR | 00936-7620 | C | U | | UNDETERMINED |
| JJ PETROLEUM DIST SERVICES | PO BOX 1916 | | | TRUJILLO ALTO | PR | 00977-1916 | C | U | | UNDETERMINED |
| JJ VENDING MACHINES | LIDIA MARCHOSKY KOGAN | COLINAS DE MONTE CARLO | F4 CALLE 44 | SAN JUAN | PR | 00924-5809 | C | U | | UNDETERMINED |
| JJJ CONSTRUCTION | URB REINA DE LOS ANGELES | P-34 CALLE 8 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| JLMA LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING | STE 202 | 9410 AVE LOS ROMEROS | SAN JUAN | PR | 00926-9908 | C | U | | UNDETERMINED |
| JM CARIBBEAN BUILDERS CORP | PMB 958 | PO BOX 2500 | | TA BAJA | PR | 00951-2500 | C | U | | UNDETERMINED |
| JMC CORPORATION | BOX 50724 | | | TOA BAJA | PR | 00950-0724 | C | U | | UNDETERMINED |
| JN CARWASH | HC 4 BOX 4046 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOAQUIN ITURRINO Y VERA PALONIO | SUITE 104 | PO BOX 30160 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| JOB DETAILING CAR WASH | GLORIA ROLON CARRION | HC 45 BOX 9761 | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| JOEL AUTO PAINT | JOEL DELGADO MARTINEZ | HC 3 BOX 22100 | | RIO GRANDE | PR | 00745-8855 | C | U | | UNDETERMINED |
| JOEL DELGADO Y LEXIE LUGO | REPTO ALTURAS I G 3 | RR 2 BOX 2161 | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| JOEL GONZALEZ HNC GONZALEZ INDUSTRIAL SERVICES | URB LEVITTOWN LAKES | BV14 CALLE DR MANUEL A ALONSO | | TOA BAJA | PR | 00949-3403 | C | U | | UNDETERMINED |
| JOEL MAISONET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOEL SEGARRA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGINS MEDINA, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOGLAR GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHN DEWEY COLLEGE | PO BOX 19538 | | | SAN JUAN | PR | 00910-9538 | C | U | | UNDETERMINED |
| JOHN JAY COLLEGE CRIMINAL JUSTICE | 899 TENTH AVENUE | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| JOHN NAPOLI & ASSOC | PO BOX 9066560 | | | SAN JUAN | PR | 00960-6560 | C | U | | UNDETERMINED |
| JOHN RODRIGUEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHN WILEY & SONS,INC | ONE WILEY DRIVE | | | SOMERSET | NJ | 08875 | C | U | | UNDETERMINED |
| JOHN, SANTIAGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOHNNY AUTO SERVICE | HC 764 BOX 6774 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| JOHNNY COLON INC | VILLA SERENA | D-8 CALLE NANARIO | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| JOHNNY SPORT & BAR REST | 563 AVE JOSE A. CEDEÑO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| JOHNNY´S RESTAURANT | 208 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| JOHNSON AND JOHNSON ETHICON | C.T. CORPORATION SYSTEM | ANGORA INDUSTRIAL PARK | BLDG. G BAIROA | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| JOHNSON CONTROLS AIR CONDITIONING & REFRIGERATION INC | PO BOX 3419 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| JOINT COMMITTEE OF PUBLIC ACCOUNTS AND AUDIT | VILLA BORINQUEN | 469 CALLE DRESDE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| JOLBE MENDEZ, AGMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONATHAN RIVERA/AIDA ALEJANDRO (TUTORA) | URB. LAS COLINAS | L-13 CALLE 9 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| JONES BURGOS, ROBERTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| JONES LOPEZ, ROSADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JONES SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN COLON, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN CORTES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MALDONADO, WILHELMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MIR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN MIR, MARIA MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN NATAL, FRANK H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORDAN TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE ALEJANDRO, FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE FRANQUI, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE L GARCIA ORTIZ Y CARMEN ZAMBRANA | HC 1 BOX 18142 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| JORGE LEBRON MULERO E IVONNE TORRES | PO BOX 727 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| JORGE LEON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MARTINEZ, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JORGE MENDOZA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MORALES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE OQUENDO Y CARMEN M GONZALEZ | URB LEVITTOWN | 2403 PASEO ARCE | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| JORGE PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RIVERA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ Y LOURDES FARIA | BE22 PLAZA 13 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE VALENTIN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE VIDAL BOSCIO CATERING | LA RAMBLA | 1649 CALLE NAVARRA | | PONCE | PR | 00730-4043 | C | U | | UNDETERMINED |
| JOSE A AYALA GOMEZ Y CAROLINA ATILANO | HC 04 BOX 48181 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| JOSE A MARTINEZ Y JOAN M SIERRA | URB RIO CRISTAL | 9012 CALLE B TRINTA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| JOSE A MOLINA Y LUZ N CARRION (TUTORA) | CAPARRA TERRACE | 1584 CALLE 10 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| JOSE A RAMOS RAMOS Y WANDA I GUTIERREZ | JARDINES DE CAYEY 1 | G2 C 11 | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| JOSE A RIVERA OJEDA Y ELENA BARRIS ORTIZ | PO BOX 507 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| JOSE ADORNO Y ALICIA VEGA | PO BOX 1932 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| JOSE ALVARADO Y ANGELES J RIVERA | PMB 43 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| JOSE BAEZ MARTINEZ / RADIO | AVE FELISA RINCON | APT 101 PASEO MONTE 381 | | SAN JUAN | PR | 00926-6660 | C | U | | UNDETERMINED |
| JOSE CASTRO RIVERA Y WANDA Y GONZALEZ | URB ROYAL TOWN | H 4 CALLE 18 | | BAYAMON | PR | 00956-4547 | C | U | | UNDETERMINED |
| JOSE COLON Y ELSIE Y FONSECA | PO BOX 1475 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| JOSE ESTRADA MONTANEZ Y VILMA LUZ GONZAL | HC 5 BOX 52420 | | | CAGUAS | PR | 00725-9205 | C | U | | UNDETERMINED |
| JOSE I TORRES E IVELISSE MUNOZ MEJIA | URB COLINAS DE MONTECARLO | ZI 14 CALLE 18 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| JOSE J RODRIGUEZ Y IRMA I SOTOGRAS | PONCE DE LEON | 279 CALLE 27 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| JOSE L CRUZ IMPRESOS | JOSE L. CRUZ / | PO BOX 30943 | | SAN JUAN | PR | 00929-1943 | C | U | | UNDETERMINED |
| JOSE L LOPEZ PEREZ Y ZUNILDA FLETE PENA | 623 CALLE TAPIA | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| JOSE L NEGRON ROSADO & BANCO POPULAR | PO BOX 541 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| JOSE LOPEZ - TUTOR JOSE A LOPEZ | PO BOX 375 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| JOSE M HERNANDEZ Y CARMEN M RODRIGUEZ | HC 5 BOX 10787 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| JOSE M RODRIGUEZ CESTERO Y NILDA R MUNOZ | RR 3 BOX 10828 - 3 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| JOSE MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOSE SANTIAGO INC | PO BOX 1795 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| JOSSEY-BASS | 350 SANSOME ST. 5TH FLOOR | | | SAN FRANCISCO | CA | 94104 | C | U | | UNDETERMINED |
| JOSSIE AUTO AIR | 211 CALLE  ROLANDO CABAÑAS | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| JOSUE AUTO TINT | 46 CALLE BARCELO | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| JOTY DAIRY INC | HC-04 BOC 44702 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOUBERT CALDERON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOUBERT CANALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNAL OF DISPUTE | UNIVERSITY OF MO-COLUMBIA | ATTN : SANDRA KUBAL | | COLUMBIA | MO | 65211 | C | U | | UNDETERMINED |
| JOURNAL OF LEGAL EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNETT MALAVE, INES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOURNETT, MILDRED D Y MERLE, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE MATOS, GINA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOVE PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JÓVENES DE PUERTO RICO EN RIESGO INC | MEDINA BUILDING | 112 ARZUAGA STREET SUITE 1201 | | SAN JUAN | PR | 00925 | C | U | | $ 1,600.00 |
| JOVENES DEL 98 | 404 CALLE NORZAGARAY | | | SAN JUAN | PR | 00901-1212 | C | U | | UNDETERMINED |
| JOVER LUCIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JOYERIA APONTE & APONTE TROPHY | 55 CALLE GERONIMO MARTINEZ | | | AIBONITO | PR | 00705-3661 | C | U | | UNDETERMINED |
| JP CAR CARE | PO BOX 4173 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| JP FORMS & PRINTED | CAMINO REAL 43 URB.BEVERLY HILLS | | | SAN JUAN | PR | 00926-9613 | C | U | | UNDETERMINED |
| JR & SONS DISTRIBUTORS INC | BOX 1755 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| JR AUTO AIR | RR 11 BOX 3867 | | | BAYAMON | PR | 00956-9307 | C | U | | UNDETERMINED |
| JR DESIGN AND CONTRACTOR CORP | RR 2 BOX 780-A | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| JR ENTERTAINMENT GROUP | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| JR PADILLA, EDWIN ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JR PAINTING CORP | PO BOX 10263 | | | SAN JUAN | PR | 00922-0263 | C | U | | UNDETERMINED |
| JR TIRE DISTRIBUTORS INC | MANSIONES DE COAMO | 239 CALLE IMPERIO | | COAMO | PR | 00769-9304 | C | U | | UNDETERMINED |
| JR&S CORP | PO BOX 20-665 | | | SAN JUAN | PR | 00928-0665 | C | U | | UNDETERMINED |
| JRV REFRIGERATION & AIR CONDITIONING SERVICE INC | 259 AVE FONT MARTELLO | | | HUMACAO | PR | 00791-3203 | C | U | | UNDETERMINED |
| JS ARTE ESPAÑA INC | PO BOX 270001 | | | SAN JUAN | PR | 00927-7001 | C | U | | UNDETERMINED |
| JSB COOKING GROUP | JOSÉ SANTAELLA | PO BOX 9020301 | | SAN JUAN | PR | 00902-0301 | C | U | | UNDETERMINED |
| JSEUS COLON, JULIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JTA APEL SOBR CONST LOT | JAIME DOMENECH | PO BOX 41118 | MINILLAS STATION | SAN JUAN | PR | 00940-1118 | C | U | | UNDETERMINED |
| JTF CONTRACTOR INC | PO BOX 2264 | | | SALINAS | PR | 00751-2241 | C | U | | UNDETERMINED |
| JUAN C PEREZ BELTRAN Y LUCERITO BORIA | RES NEMESIO CANALES | EDIF 28 APT 534 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| JUAN C SALGADO Y VANESSA M MIRANDA | PO BOX 526 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| JUAN DAVILA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN GUZMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN MONTALVO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN NORIEGA, ING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN PANTOJAS Y ACOMP | A/C EFRAIN ACEVEDO | PO BOX 210B | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| JUAN PEREZ Y LYMARIE RIVERA | PARCELAS VAN SCOY | DD 55 REXVILLE | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| JUAN R HERNANDEZ Y LESLIE A DIAZ | HC 2 BOX 28916 | | | CAGUAS | PR | 00727-9402 | C | U | | UNDETERMINED |
| JUAN RAMOS CASILLAS Y CARMEN M NEGRON | URB VISTAS DE LUQUILLO | F-22 CALLE V-2 | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| JUAN RIVERA Y EUSEBIA COLON | RR 2 BOX 6537 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| JUAN RIVERA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN SANTIAGO & MILAGROS BONILLA SANTIAGO'S CATERING | 13 CALLE MIRADERO | | | AGUADA | PR | 00602-9220 | C | U | | UNDETERMINED |
| JUAN ZACARIAS, JENSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 533.65 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUANITA RODRIGUEZ Y EVELYN VARGAS TUTORA | PO BOX 381 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| JUARBE ALICEA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ANDUJAR, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE BRAVO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CORTES, ANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE CORTEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE FRANCESCHINI, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GARCIA, LEGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE GUZMAN, ADA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE JIMENEZ, DORELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE JIMENEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MALAVE, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MARIN, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE MOLINA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE ORTA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE QUINONES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE REYES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE RIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VARGAS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE VLLANUEVA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE, FANNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUARBE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAREZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUDICE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUDICIAL FAMILY INSTITUTE | PO BOX 1802 | | | INDIANAPOLLIS | IN | 46206_1802 | C | U | | UNDETERMINED |
| JUDITH SURILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA LUGO, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA SILVESTRE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA TOURS | EDIF MIDTOWN | 420 AVE PONCE DE LEON SUITE 513 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| JULIA, KREACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIA, WEBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIAN CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULIO ELECTRIC TECHNOLOGY | 1863 BO ASOMANTE | | | AGUADA | PR | 00602-2405 | C | U | | UNDETERMINED |
| JULIO LUIS, SANTIAGO REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JULITOS RADIATORS | PARCELAS MINILLAS | HC 01 BOX 7659 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| JUMP, ELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUNCOS GLASS | 56 CALLE BUNKERS | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| JUNIOR TOWING | HC 2 BOX 6250 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| JUNQUERA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUNTA APEL CONST Y LOT Y MIRIAM GOMEZ | PO BOX 41118 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUNTA DE CALIDAD AMBIENTAL | C/O RENE CORREA | GUARDIA NACIONAL | PO BOX 9023786 | SAN JUAN | PR | 00902-3786 | C | U | | UNDETERMINED |
| JUNTA DE GOBIERNO AL SERVICIO 911 | PO BOX 270200 | | | SAN JUAN | PR | 00927-0200 | C | U | | UNDETERMINED |
| JUNTA DE PLANIFICACION | CTRO GUB MINILLAS EDIFICIO NORTE | PO BOX 41119 | | SAN JUAN | PR | 00940-1119 | C | U | | UNDETERMINED |
| JUNTA DE RELACIONES DEL TRABAJO DE PR | PO BOX 191749 | | | SAN JUAN | PR | 00919-1749 | C | U | | UNDETERMINED |
| JUNTA REGLAMENTACION TELECOMUNICACION PR | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | SAN JUAN | PR | 00918-1453 | C | U | | UNDETERMINED |
| JUNTA REGLAMENTADORA DE TELECOMUNICACION | 500 AVE ROBERTO H TOOD | | | SAN JUAN | PR | 00919-3981 | C | U | | UNDETERMINED |
| JUNTA RETIRO PARA MAESTROS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| JURADO MARTINEZ, TAISHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO RAMIREZ, REBEKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO RAMIREZ, VERONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO ROQUE, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURADO VALENTIN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JURIMETRICS RESEACH CORP | APARTADO 361776 | | | SAN JUAN | PR | 00936-1776 | C | U | | UNDETERMINED |
| JURIS PUBLISHING INC | 71 NEW STREET | | | HUNTINGTON | NY | 11743 | C | U | | UNDETERMINED |
| JUSINO ALMODOVAR, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO COTTE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO DE MORALES , NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO FLORES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO JIMENEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARRERO, MYRIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO MOJICA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO NAZARIO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO PEREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RAMIREZ, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RAMON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RAMOS, ANTHONY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, EDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO RODRIGUEZ, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SEDA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SEPULVEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO SILVA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, NORTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO TORRES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO VAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSINO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ALDEBOL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO BIENVENIDO, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO GEORGINA, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSTINIANO HERNANDEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO JUSTINIANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LIBRAN, EVELEYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO LINARES, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO ORTIZ, SHEERALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RIVERA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO SANTIAGO, KATHLEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUSTINIANO VALENTIN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUVENTUD Y ARTE | HECTOR LOPEZ | URB HYDE PARK | 211 FLAMBOYANES | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| JV ELEVATOR SERVICES | RR 02 BOX 5614 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| JW MULTI -SERVICES INC | PO BOX 134 | | | GUAYAMA | PR | 00785-0134 | C | U | | UNDETERMINED |
| K & R EQUIPMENT COPORATION | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| K AMBER DE PUERTO RICO | SECTOR TRES MONJITAS | 420 CALLE CALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| K&R EQUIPMENT CORP | FERNANDEZ JUNCOS 1750 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| KAN FLY DELIVERY EXPRESS | PO BOX 1924 | | | CAROLINA | PR | 00984-1924 | C | U | | UNDETERMINED |
| KARAYA AUDIO VISUAL ARTS | URB LOS INGENIEROS | 541 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2746 | C | U | | UNDETERMINED |
| KARIDURO BODY PARTS | PO BOX 266 | | | FAJARDO | PR | 00738-0266 | C | U | | UNDETERMINED |
| KARL AMALIA & SONS | CAPARRA HEIGHTS STATION | PO BOX 10354 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| KARLA FURNITURE MFG INC | PO BOX 29164 | | | SAN JUAN | PR | 00929-0164 | C | U | | UNDETERMINED |
| KARLAN GROUP CORP | PO BOX 51410 | | | TOA BAJA | PR | 00950-1410 | C | U | | UNDETERMINED |
| KARLOS GUEVARA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KARMAN FERNANDEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KARRASS LTD | 8370 WILSHIRE BLVD | | | BEBERLY HILLS | CA | 90211-2333 | C | U | | UNDETERMINED |
| KARULAS CAKE & MORE | JEANETTE M LEBRON CASTRO | PO BOX 685 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| KASATULA DESSERTS & SOMETTHING ELSE | PO BOX 190262 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| KASIS GROUP INC | URB TINTILLO GARDENS | G 3 5TH ST | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| KATWAROO AYUSO, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KBM ELECTRICAL INC | PO BOX 800510 | | | COTO LAUREL | PR | 00780-0510 | C | U | | UNDETERMINED |
| KC CHEMICALS | PO BOX 800596 | COTO LAUREL | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| KC SPORTS | CALLE CASILLAS #5 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| KEATING COLON, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEELER VAZQUEZ, RICHARD F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KELO AUTO ELECTRIC | CAGUAS INDUSTRIAL PARK | PO BOX 1335 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| KEMP TORRES, NOEMI V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEM-TECH CHEMICALS DIVISION OF AV INDUSTRIES | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| KENNY PLAYSYSTEMS | ALT INTERAMERICANA | P8 CALLE 11 | | TRUJILLO ALTO | PR | 00976-3206 | C | U | | UNDETERMINED |
| KEOPS ENTERPRISES INC | PO BOX 810138 | | | CAROLINA | PR | 00981-0138 | C | U | | UNDETERMINED |
| KERCADO ALEMANY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO SANCHEZ, EDNA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO SANTOS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KERCADO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KEY MAN CERRAJERIA 2000 | PO BOX 5183 CUC STATION | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| KEYE PRODUCTIVITY CENTER | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| KHALED, ABED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KHAN KHANAM, LEENA FERDOUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES PEREZ, ZAIRA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES RODRIGUEZ, REINALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIANES, REINALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIDS IN GROWTH THERAPY INC | PO BOX 1205 | | | BAJADERO | PR | 00616 | C | U | | $ 11,689.92 |
| KIDZ FIRST | 1527 ADAMS AVENUE | | | DUNMORE | PA | 18509 | C | U | | UNDETERMINED |
| KIEFKOHL RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIERSTEAD RIVERA, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIESS RIVERA, HEIDI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KIKE'S CAR WASH | RR 6 BOX 9840 | | | SAN JUAN | PR | 00926-9436 | C | U | | UNDETERMINED |
| KIKITOS AUTO KOOL | PO BOX 2600 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| KILLINGSWORTH, KELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KINARD SANCHEZ, TED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KINCH PREZ MELANIE | URB ATLANTIC VIEW | 58 CALLE VENUS | | CAROLINA | PR | 00979-4806 | C | U | | UNDETERMINED |
| KING CO | VALLE SAN LUIS | 117 VIA DEL SOL | | CAGUAS | PR | 00725-3347 | C | U | | UNDETERMINED |
| KING FAST LUBE | PO BOX 865 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| KINGS SPORT WEAR | PMB 419 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| KIRKLAND HERNANDEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KISZIVATH PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KLUWER LAW INTERNATIONAL | PO BOX 253 | ACCORD STATION | | HINGHAM | MA | 02018-0253 | C | U | | UNDETERMINED |
| KMART | PLAZA RIO HONDO | CORNER OF COMERIO AVE. | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| KNEHANS-MILLER PUBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOCH FINANCIAL CORPORATION | PO BOX 70072 | | | CHICAGO | IL | 60673-0072 | C | U | | UNDETERMINED |
| KODAK CARIBBEAN, LTD | PO BOX 3618 | | | CAROLINA | PR | 00984-3618 | C | U | | UNDETERMINED |
| KOENIGS, JON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOLELL, CRAIG R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KOLTHOFF CARABALLO, ERICK V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KORBER BLANCO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRAEMER RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRIEGER PUBLISHING COMPANY | PO BOX 9542 | | | MELBOURNE | FL | 32902-9542 | C | U | | UNDETERMINED |
| KRINGDOM MARTIR, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KRUMBANSL, BRIGITTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUALITY AUTO WORLD | URB ARQUELIO TORRES #1 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| KUHLMAN CARRASQUILLO, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN CALDERON, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN CLAUDIO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN GUTIERREZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN LUINA, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILAN MEDINA, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KUILLAN VINALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| KURR, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| L & R ENTERPRISES INC | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | C | U | | UNDETERMINED |
| L N VAZQUEZ GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA 14 AUTO ELECTRIC | VILLA EL ENCANTO | I 14 CALLE 7 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| LA ANTIGUA BAKERY | PO BOX 448 | | | UTUADO | PR | 00641-0448 | C | U | | UNDETERMINED |
| LA CASA DE LAS ESCALERAS | 245 CALLE E. ROOSEVEL | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| LA CASA DE LAS GOMAS | VILLA PALMERAS | 2157 AVE EDUARDO CONDE | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LA CASA DE LAS PUERTAS | 78 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| LA CASA DE LOS CRISTALES | BOX 848 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| LA CASA DE LOS TORNILLOS | PO BOX 362773 | | | SAN JUAN | PR | 00936-2773 | C | U | | UNDETERMINED |
| LA CASA DEL CAMIONERO INC | PO BOX 3543 | | | SAN JUAN | PR | 00936-3543 | C | U | | UNDETERMINED |
| LA CASA DEL ENMARCADOR | PO BOX 19436 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | OO910-1436 | C | U | | UNDETERMINED |
| LA CASA DEL MARCO | SUMMIT HILLS | 1765 AVE CENTRAL | | GUAYNABO | PR | 00920 | C | U | $ 110.00 |
| LA CASA DEL PLATANO | PO BOX 247 | | | SAN GERMAN | PR | 00683-0247 | C | U | | UNDETERMINED |
| LA CASA PLOMERO Y ALGO MAS | URB STA TERESITA | 3831 CALLE SANTA ALODIA | | PONCE | PR | 00730-4619 | C | U | | UNDETERMINED |
| LA CASITA DULCE DE MARIA | MARIA RODRIGUEZ | HC 4 BOX 43527 | | LARES | PR | 00669-9431 | C | U | | UNDETERMINED |
| LA CEIBA PANADERIA Y RESPOSTERIA | URB PUERTO NUEVO | 1239  AVE FD ROOSEVELT | | SAN JUAN | PR | 00920-2804 | C | U | | UNDETERMINED |
| LA CEIBA SERVICE STATION | PO BOX 140876 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| LA CHANGA DECOR BLOCK | 206 CALLE SANTILLANA | CIUDAD JARDIN | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| LA COCINA FOOD SERVICE | PO BOX 141532 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| LA CRUZ AZUL DE PR | PO BOX 366068 | | | SAN JUAN | PR | 00936-6068 | C | U | | UNDETERMINED |
| LA CUESTA AUTO PARTS | HC 5 BOX 11213 | | | MOCA | PR | 00678-9707 | C | U | | UNDETERMINED |
| LA CUEVA DEL CHICKEN INN | 507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| LA DEFENSA | 1118 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| LA ESCUELA DE TEATRO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | C | U | | UNDETERMINED |
| LA ESPAÑOLA CAR CARE | Y/O WILLIAM RODRIGUEZ APONTE | 215 CALLE DEGETAU NORTE | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| LA ESTRELLA DE TEATRO INC | URB FAIR VIEW | 695 CALLE 44 | | SAN JUAN | PR | 00926 | C | U | $ 6,100.00 |
| LA FONDITA DE JESUS INC | PO BOX 19384 | | | SAN JUAN | PR | 00910-1384 | C | U | | UNDETERMINED |
| LA FONTAINE RIOS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA FONTAINE, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA GLORIA SHOTTING CLUB | PO BOX 6592 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| LA GRAN COSECHA | URB COUNTRY CLUB | MX 13 CALLE 434 | | CAROLINA | PR | 00983-1805 | C | U | | UNDETERMINED |
| LA GRANDE MOVING & SHIPPING COMPANY INC | PO BOX 2408 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| LA JUSTA SPORTING GOODS & SUPPLY | CALLE PRINCIPAL # 49 | LA VEGA | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| LA KASITA DE BEBE | HC 4 BOX 4352 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| LA LIGA DE LA LECHE DE PR | COLINAS DE CUPEY | CALLE 12 L-9 | | SAN JUAN | PR | 00926-7566 | C | U | | UNDETERMINED |
| LA LUZ MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA MONTAÑA INC | BOX 521 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| LA NATURALEZA | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | C | U | | UNDETERMINED |
| LA NUEVA AURORA | 118 CALLE NENADICH | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| LA PASTELERIA | 610 CALLE FERROCARRIL SUITE 101 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| LA PAZ, AMALIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA PAZ, GLORIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | C | U | | UNDETERMINED |
| LA PRINCESA BAKERY I, II Y III | 29 CALLE CARBONELL | | | CABO ROJO | PR | 00623-3547 | C | U | | UNDETERMINED |
| LA PROVIDENCIA FAMILY HEALTH CENTER | 1280 DEKALB AVE | | | BROOKLYN | NY | 11221 | C | U | | UNDETERMINED |
| LA ROSA, ROSA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 2,556.00 |
| LA RUMBA CRUISES INC | 1357 AVE ASHFORD PMB 394 STE 2 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| LA RUSSA JIMENEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA SANTA, ANDREA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TERTULIA | PO BOX 9022163 | | | SAN JUAN | PR | 00902-2163 | C | U | | UNDETERMINED |
| LA TIENDA DEL CRISTAL | APARTADO 8370 | FERNANDEZ JUNCOS STAT | | SAN JUAN | PR | 00910-0370 | C | U | | UNDETERMINED |
| LA TIJERA DE JUNCOS INC | 24 CALLE ALGARIN ESQ BETANCES | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LA TORRE ARANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE RAMOS , CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE SANTIAGO , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRE, CARMEN URDANETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA TORRES, LUIS ASANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LA VICTORIA DISCOUNT | 5 CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| LAB DE HISTOCOMPATIBILIDAD- UPR | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | C | U | | UNDETERMINED |
| LABADIE JACKSON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABARCA CRUZ, ANNETTE SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABARCA DIAZ, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABARCA, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORATORIO CLINICO LAS COLINAS INC | 35 CALLE JUAN C BORBON SUITE 69 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| LABORATORIO CLINICO MOROVIS | 20 CALLE DEL CARMEN | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| LABORDE BAQUERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE MENCHACA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE RIVERA, LUZ MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABORDE TORRES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ALFREDO, APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY APONTE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARAUZ, ROSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARCE, ANEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ARCE, HECTOR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CARDONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CLAUDIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, LUIS DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY COLON, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CORREA, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY CRUZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DAVILA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY DELGADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY EMANUELLI, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY FEBO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GALARZA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GOMEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY GUILBE, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LABOY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, CESAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY LUGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MALDONADO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LABOY MEDINA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MELENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MERCADO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MILAN, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MONTANEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY MONTAÑEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NAVARRO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY OCINALDI, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ORTIZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY PEREZ, TERESA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY REFRIGERATION | PO BOX 10466 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| LABOY RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RIVERA, NEREYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROBLES, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY ROSADO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY RUIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANABRIA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTINI, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SANTOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SQUIABRO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TEXEIRA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABRADOR HERNANDEZ, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN BONILLA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CEPEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN CLAUDIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACEN LANZO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACLAUSTRA ALMODOVAR, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA ECHANDI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOMBA REED, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT MUNIZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LACOURT NIEVES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LADY DE LOS A RAFOLS MARTINEZ | URB LOS ROBLES | 164 CALLE CEDRO | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| LAFFITTE JR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFFITTE, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFFOSSEE SOTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAFONTAINE ALVAREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE AVILES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE BARREIRO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE CHANZA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE MARTELL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE OQUENDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFONTAINE RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFORET MATOS, JANNELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFUENTE TIRADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES CINTRON, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES FELICIANO, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGARES SANTIAGO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGO MIRANDA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,500.00 |
| LAGUER ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER BONILLA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER FRANCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER LAGUER, NANETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER SANABRIA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUER UGARTE, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRA RENTAS, SOLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE PELLOT, WANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE SAAVEDRA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUERRE SOLER, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA DIAZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA GARCIA, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA RIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAGUNA UDEMBURGH, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHONGRAIS PALMER, ARTURO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAHONGRAIS TAYLOR, SOLANGE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAI ZAYAS, INGRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA ALVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA MONTERO, JOSE JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA PACHECO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA PARDO, LUISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAJARA, INES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMAR | CALLE PROGRESO | | | SAN JUAN | PR | 00909 | C | U | | $            806.00 |
| LAMBERTY AGOSTO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ANDREW, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY CRUZ, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY ITHIER, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBERTY POLANCO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY ARCE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY BENGOCHEA, LIZNELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAMBOY CRESPO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY JIMENEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY JORGE, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY MERCADO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY OSCAR, SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RIVERA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY RUIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANCHEZ, ANAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANCHEZ, ANAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMBOY SANTIAGO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMENZA BAEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMINADOS F P | LUIS A FLORES | 13 CALLE MACEO | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| LAMINOFOTOS INC | URB CAPARRA TERRACE | 1227 AVE JESUS T PIÑERO | | SAN JUAN | PR | 00920-5502 | C | U | | UNDETERMINED |
| LAMOLI SEGARRA, DESSINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMOURT BAEZ, ORLANDO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAMP RECYCLING COMPANY INC | COND OLIMPO PLAZA SUITE 403 | 1002 AVE MUÑOZ RIVERA | | SAN JUAN | PR | 00927-5001 | C | U | | UNDETERMINED |
| LAMPON ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUZE DAVILA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUZE RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANAUZE VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCARA RODRIGUEZ, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANCO MFG CORP | 5 URB APONTE | | | SAN LORENZO | PR | 00754-3003 | C | U | | $ 644.00 |
| LAND FILL TECHNOLOGY | PO BOX 13487 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| LANDA RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDEX EXTERMINATING | PO BOX 1272 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| LANDING MIRANDA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDING MIRANDA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAN LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU CABEZUDO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ROMERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ROMERO, RINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU ROSARIO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRAU TORRES, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON DAVILA, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON DELGADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON MORALES, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON SANDIN, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON SOTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRUA MALDONADO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANGE VEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LANGEVIN LEARNING SERVICES | 6 CORVUS COURT | | | OTTAWA | ON | K2E 724 | C | U | | UNDETERMINED |
| LANZA CARABALLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA VELEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZA VELEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 377.00 |
| LANZAR VELAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO BULTRON, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CAMACHO, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO CIRINO, LADISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO FUENTES, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO NUNEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO OLIVERO, EDNIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANZOT SAUL, CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAO GARCIA, SANTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE ECHEVARRIA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE SOTO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAPORTE TORRES, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAQUERRA PABON, BERNARDETLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA ALVARADO, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA ARGUELLO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA DIAZ, RAY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA MARTINEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA NARANJO, MARTALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARA VAZQUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ALAMEDA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE AVILES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CASTILLO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE FONTANEZ, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE ORTIZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE SEDA, RENE Y RODRIGUE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE VALLE, LYGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARACUENTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARAGES CRUZ, JANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARARACUENTE QUINTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARO MARTELL, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE GIERBOLINI, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE ROSADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRACUENTE SANTANA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAINE CHACON, LAURA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRAURI OLIVIERI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI NUNEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI OTERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARREGUI, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRILUZ MARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ BRAVO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARRIUZ PAGAN, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARROY RODRIGUEZ, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LARTIGUE FONSECA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAS AMERICAS GULF-AUTO REPAIR CENTER | 743 AVE TITO CASTRO | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| LAS BANDERAS, MUNDO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAS CROABAS APARTMENTS | BO. LAS CROABAS | BOX 21421 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| LAS PIEDRAS, ESSO CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAS RIVERAS, FLORISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAS VEGAS ALUMINUM WORKS INC | JUNCAL CONTRACT STATION | PO BOX 2695 | | SAN SEBASTÍAN | PR | 00685-3002 | C | U | | UNDETERMINED |
| LAS VILLAS II | 537 ANDALUCIA ST | | | SAN JUAN | PR | 00920 0000 | C | U | | UNDETERMINED |
| LASA DELGADO, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE BERMUDEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CASTRO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE CORTES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE ESTRADA, LUZ CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MORALES, ANGELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE MORALES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE PALLENS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE PONCE, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASALLE SANTANA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA BONDY, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA GARCIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA GARCIA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MIRANDA, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA MORALES, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASANTA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASCARRO, JAIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASEN CIRINO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASPINA RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALA MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE DIAZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ELIDIA, SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ESTRADA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE LOPEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE OLIVERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE OLIVERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE PELLOT, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE ROSADO, INA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE VAZQUEZ, PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSO ALVAREZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSUS GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LASSUS RAMIREZ, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASTRA ROSARIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATALLADI RIVAS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER DEL VALLE , MARCOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER PIZARRO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIMER VANDERDYS, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATIN KNOWLEDGE CONSULTING | 13242 SW 144 TERR | | | MIAMI | FL | 33186 | C | U | | UNDETERMINED |
| LATORRE ACEVEDO, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE JORGE, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE JORGE, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE VAZQUEZ, AULEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LATORRE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUCACY PERSENS, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUGIER CARRION, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUNDRY, NEWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAURA A, AGUAYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAURA BEATRIZ, ARROYO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAURA R, TORRES UBILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CARRION, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CLASS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FELICIANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO FIGUEROA, IRISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GARCIA, GLORIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GARCIA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO GONZALEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LORA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOZADA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO LOZADA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MARTINEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO MOLINA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NUÑEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OSORIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO OTERO, MAIDA ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO QUINONEZ, EDDIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RAMOS, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RAMOS, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RAMOS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANCHEZ, LORNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANCHEZ, YASIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREANO SANTANA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO SERRANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO VAZQUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAURENS SIGNATURE COLLECTION | ANA Y RIVERA | APARTADO 1084 | | UTUTADO | PR | 00641 | C | U | | UNDETERMINED |
| LAVERGNE COLBERG, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAVIENA, BRAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAW JOURNAL PRESS | PO BOX 70254 | | | PHILADELPHIA | PA | 19176-0254 | C | U | | $ 439.95 |
| LAWPRESS CORPORATION | PO BOX 468 | | | TIBURON | CA | 94920-0468 | C | U | | $ 305.00 |
| LAWRENCE ERLBAUM ASSOCIATES | 10 INDUSTRIAL AVENUE | | | MAHWAH | NJ | 07430-2262 | C | U | | UNDETERMINED |
| LAWRENCE PUBLISHING COMPANY | PO BOX 25073 | | | BATON ROUGE | LA | 70894 | C | U | | UNDETERMINED |
| LAWRENCE RAGAN COMMUNICATIONS,INC | 316 N. MICHIGAN AVENUE | SUITE 300 | | CHICAGO | IL | 60601 | C | U | | UNDETERMINED |
| LAWSON, BETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAWYERS AND JUDGES PUBLISHING COMPANY INC | PO BOX 30040 | | | TUCSON | AZ | 85751-0040 | C | U | | UNDETERMINED |
| LAYER COLON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZA QUINONEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO PAOLI, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZARO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZCANO AVILES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU CARDONA, ELSIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU COLON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU CRUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU FELIX, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAZU SANTIAGO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LB GRAPHIC EQUIPMENT SUPPLIES | PMB 157 | BOX 4956 | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| LCDO AJ AMADEO-MURGA | 605 AVE CONDADO STE 321 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| LCG M-C FVAW LCG INCORPORATED | ATT LATANIA WILLIAMS | 14504 GREENVIEW DRIVE 500 | | LAUREL | MA | 20708 | C | U | | UNDETERMINED |
| LDG TECHNICAL SERVICE | PO BOX 190275 | | | SAN JUAN | PR | 00919-0275 | C | U | | UNDETERMINED |
| LE CORTINE | VIA CARACAS D7 ESTANCIAS | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| LE HARDY, ALFREDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LE SHADE PLISSE | 1034 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921-1818 | C | U | | UNDETERMINED |
| LEAL GONZALEZ, ANTONIO Y CRUZ VILLADARES, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY COLON, LESLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEANDRY MUNOZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEARN, PLAY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEASK, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBLANCHI LUGO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ALGARIN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON APONTE, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BERRIOS, NILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BERRIOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BRUNO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON BURGOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CADIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARDONA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CARRION, EBINELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASTRO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CASTRO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CINTRON, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON COLON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CONDE, ENIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CORREA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON CRUZ, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, LEVID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON DIAZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FERNANDEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FERRER, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FLORES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON FUENTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GALINDO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, EVANGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GORDIAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON GUADALUPE, WANDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| LEBRON LABOY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LASTRA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUIS OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEON, ROSA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LISBOA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LLANOS, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MALDONADO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MATOS, ERIK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MILIAN, ANGIE IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MUNOZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MUNOZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NAZARIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NAZARIO, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON NIEVES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.20 |
| LEBRON NIEVES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON OTERO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PAGAN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PAGAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PENA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PEREZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PINO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RAFAEL, MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON REYES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RIVERA, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROMAN, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSADO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSARIO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ROSSY, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON RUIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANCHEZ, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SANGUINETTI, KARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON SANTIAGO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SEGUI, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON SOTO, VIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TIRADO, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VARGAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VAZQUEZ, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON ZAYAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, EDIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEC ELECTRONICS | LUIS E. COLON | HC 1 BOX 5673 | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| LED TECHNOLOGY CORP | IVAN SERRANO | PMB 251 | P O BOX 30500 | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| LEDEE BAZAN, NIKIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 4,472.06 |
| LEDEE COLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDEE COLON, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA & RODRIGUEZ INSURANCE GROUP | 1519 AVENUE PONCE DE LANE 60 605 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| LEDESMA HERNANDEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MENDEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA MOULIER, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA RIOS, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA SUAREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDESMA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDON WEBSTER, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC JORGE, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC MARQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEDUC SANCHEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE DE PABLO RIVERA BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE DE PABLO RIVERA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEE SERVICE STATION | PO BOX 2885 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| LEE TAUB, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEFEBRE MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGACY ADVERTISING | LOS MONTES | 403 CALLE MARTINETE | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| LEGAL STRATEGIC & DEVELOPMENT, PSC | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | C | U | | UNDETERMINED |
| LEGARRETA PEREZ, DIXIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEGEND SPORT | C/PRINCIPAL # I 13 | URB. BARALT | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| LEGENDS OF PUERTO RICO INC | PO BOX 9021692 | | | SAN JUAN | PR | 00902-1692 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEGUILLOU NECO, DOLORES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEHIGH SAFETY SHOE COMPANY LLC | PO BOX 371958 | | | PITTSBURGH | PA | 15250-7958 | C | U | | UNDETERMINED |
| LEISECA SANCHEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LENA CORP | PO BOX 2975 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| LENEL RESTAURANT | 51 CALLE PALMA | | | ARECIBO | PR | 00612-4582 | C | U | | UNDETERMINED |
| LEON ALAGO, TAMARA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ALVARADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AMADOR, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON AMAROS, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON APONTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BAEZ, NELSON DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BAEZA, TAMARA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON BARANDA, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CAMACHO, BRENDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CAMILO, ANTONIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARRASQUILLO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARRERAS, NEYLIN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, CANDIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CARTAGENA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CASTRELLO, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CEBALLOS, AGUSTIN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON COLON, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRESPO, NANCY DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, ALFREDO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON CRUZ, MAYRA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DEL CAMPO , REBECCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FELICIANO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FELIX, JOSE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON FREIRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, AILEEN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, ARIAGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GARCIA, VERONICA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GIRAUD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON GONZALEZ, NORMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, FRANCISCO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, MARTHA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON HERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LANDRAU, IDALIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEBRON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LEON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON LOPEZ, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON LUGO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARIBEL, CRUZ DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, HECTOR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MARTINEZ, REINALDO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MENDEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MIRANDA, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MONROUSSAU, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORA, MILAGROS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MORALES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MUNIZ, GRETCHEN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NARVAEZ, YOLANDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON NIEVES, PEDRO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ORTIZ, DAISY DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.60 |
| LEON OSTOLAZA, FERMIN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON OSTOLOZA, FERMIN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREZ, ALBERTO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON PEREZ, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON POLO, NUBEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RAMOS, EVELYN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RAMOS, LAURIE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RAMOS, YAHAIRA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON REYES, ANDRES DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIBAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIBAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIOS, REBECCA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RIVERA, PILAR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.60 |
| LEON RODRIGUEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, DERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| LEON RODRIGUEZ, JOAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, JUANA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, LUIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MARGILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, MIGDALIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROHENA, CATALINA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROMAN, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON ROSARIO, DAIANA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON RUIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANCHEZ, MARIBEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, AIXA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTIAGO, LUIS GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SANTOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SOTO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SOTO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON SUGRANES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, CARMEN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VAZQUEUZ, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VEGA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VELEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VERA, ANDREWS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON VILLAFANE, TOMAS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON ZAPATA, FRANCHE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON, SONIA, MARTINEZ DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEONARDO CORDERO SURIA Y/O ANA MELLADO | PO BOX 8781 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| LEONARDO PLUMBING ELECTRICAL | LOMAS DE CAROLINA | 2S3 CALLE 56 A | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| LEONCIO LEBRON Y BRENDA ARISMENDI | EDIF. BERWIND | APTO 139 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| LEOTO PADILLA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.60 |
| LEPRETRE VARGAS, ADRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESLIE J, RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESLIE LUCIANO HDEZ Y ANNIE DAVILA | C 25 RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| LESLIE'S CATERING | BDA ESPERANZA | 410 CALLE GIRASOLES | | VIEQUES | PR | 00765-4031 | C | U | | UNDETERMINED |
| LESMAR, TARIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LESPIER TORRES, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEUNG, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEVANTE LOPEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEWIS LASKA, ATTORNEY | 901 CHURCH STREET | | | NASHVILLE | TN | 37203-3411 | C | U | | UNDETERMINED |
| LEXIS LAW PUBLISHING OF PUERTO RICO | PO BOX 9066550 | | | SAN JUAN | PR | 00906-6550 | C | U | | UNDETERMINED |
| LEXIS NEXIS | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | C | U | | $ 129.43 |
| LEXIS-NEXIS DE PUERTO RICO INC | PO BOX 9024180 | | | SAN JUAN | PR | 00902-4180 | C | U | | $ 21,858.94 |
| LEXMARK INTERNATIONAL INC | 282 PLAZA EL AMAL STE 200-B | AVE JESUS T PIÑERO | | SAN JUAN | PR | 00927-3921 | C | U | | UNDETERMINED |
| LEZCANO LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.70 |
| LEZCANO RIVERA, JOAQUIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LFM CORPORATION | PO BOX 1288 | | | GUAYAMA | PR | 00785-1285 | C | U | | UNDETERMINED |
| LI MELENDEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIARD BERTIN, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBERTAD REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO BOX 192296 | | | SAN JUAN | PR | 00919-2296 | C | U | | $ 121.52 |
| LIBOY COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY JUSINO, LIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBOY MUNOZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRA GOVERNMENT BUILDING INC | PO BOX 8879 | | | HUMACAO | PR | 00792-8879 | C | U | | UNDETERMINED |
| LIBRADA SANZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIBRERIA BOSCH | RONDA UNIVERSIDAD 11 | | | BARCELONA | | 08007 | C | U | | UNDETERMINED |
| LIBRERIA DE PORRUA HNOS | REPUBLICA DE ARGENTINA NO.15 | COL. CENTRO | | MEXICO D.F. C.P. | DF | 06020 | C | U | | UNDETERMINED |
| LIBRERÍA LA TERTULIA | ESTACIÓN UNIVERSIDAD | PO BOX 22327 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| LIBRERIA NORBERTO GONZALEZ INC | 1012 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| LIBRERIA NORTE | CALLE FRANCISCO COLÓN BRUNET | # 52 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| LIBROS EL NAVEGANTE INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA CANCEL, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA GONZALEZ, CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEAGA SANCHEZ, YANIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICEO DE ARTE | PO BOX 192346 | | | SAN JUAN | PR | 00919-2346 | C | U | | UNDETERMINED |
| LICIAGA ACEVEDO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA PEREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LICIAGA SALAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIFERAFTS INC | PO BOX 9022081 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| LIFESAVERS CONFERENCE INC | PO BOX 30045 | | | ALEXANDRIA | VA | 22310 | C | U | | UNDETERMINED |
| LIGA ATLETICA POLICIACA OROCOVIS | PO BOX 1352 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| LIGA SUPERIOR DE FUTBOL NACIONAL PR INC | C 21 SAN PATRICIO MEADOWS | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| LIGHTHOUSE TRASLATIONS | PO BOX 472 | | | SAN SEBASTIAN | PR | 00685-0472 | C | U | | UNDETERMINED |
| LIGTH ONE | Y/O GUILLERMO RODRIGUEZ | SEGUNDA EXT. SANTA ELENA | F-16 CALLE 4 | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| LILLIAM M, SANCHEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LILLIAM PACHECO Y CARLOTA GONZALEZ | ADM. FAMILIA Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| LILLO RENTA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LILYESTROMS JOBERG, CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMARDO SANCHEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMARDO YORDAN, ANN MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMARDO YORDAN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIMERY DONES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES BELVIS, FERNANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES DE LA CRUZ ADANYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES HERNANDEZ, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.60 |
| LINARES MEDINA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES ROMERO, FREDDI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARES, LUIS Y LUCERNA, ROSOEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LINARES, TOMAS Y PEREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINARIS TORRES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINCOLN REALTY INC | PO BOX 19117 | | | SAN JUAN | PR | 00919-1117 | C | U | | UNDETERMINED |
| LIND BETANCOURT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND DIAZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND PABON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND PINET, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIND RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINDEN PUERTO RICO,INC | CAPARRA HEIGHTS STATION | PO BOX 11869 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| LINERA RODRIGUEZ, MARIA MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINKS INKS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LINSAYES CLEANERS | JENNY DELGADO | 14 CALLE MUNOZ MARIN E | | HUMACAO | PR | 00791-3633 | C | U | | UNDETERMINED |
| LION DE LA PAZ TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIONEL'S AUTO AIR | URB BARALT | F1 CALLE BARALT | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| LIPOWSKY ALMENAS, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIPSETT CAMPAGNE, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO GARCIA, ADELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIRIANO RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISANDRY FUENTES F / JOSE A RODRIGUEZ | COND BAHIA | EDIF A APT 311 | 1048 AVE LAS PALMAS | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| LISBOA CUPELES, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA FELIX, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA FELIX, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA INOSTROZA, SYNDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LISBOA LEBRON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LITEC | 141, RUE DE JAVEL | 75747 PARIS CEDEX 15 | | PARIS | | | C | U | | UNDETERMINED |
| LITSKY COLLAZO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.45 |
| LIZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZALDE SOSA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDEN MORALES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI CAMACHO, ALMAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI SOTO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZARDI VALDES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZA'S CATERING | URB REX MANOR | F15 CALLE 7 | | GUAYAMA | PR | 00784-6010 | C | U | | UNDETERMINED |
| LIZASOAIN SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZELY NIEVES Y CARMEN D GONZALEZ CORTES | ADM. FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| LIZETTE RIVERA Y INIAVET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LIZVETTE´S FLOWER | 159 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| LJN TITLE SEARCH COMPANY INC | APARTADO 4511 | | | CAROLINA | PR | 00984-4511 | C | U | | UNDETERMINED |
| LLABRES CHARNECO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLABRES GUEVARA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLADO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAMAS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAMBES RAPADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLANES HERNANDEZ, CHAYRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES QUILES, JOSUE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANES SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ALAMO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.00 |
| LLANOS ANDINO, JOYCE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS AVILES, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BERMUDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BONANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS BONILLAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GARCIA, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS GUZMAN, NYDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS HERNANDEZ, CHAYRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ISAAC, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS LOPEZ, PELAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MARCANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MILLAN, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS MILLAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS NIEVES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS ROLDAN, MYRNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS, ALIPIO Y LLANOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS, EUTACIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANOS, PELAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLANTIN QUINONES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLARIGER REYES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAUGER PACHECO, AWILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAURADOR ZAYAS, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVINA PEREA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA FOLGUERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA RAMIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA RAMOS, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLAVONA SANTOS, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA OCASIO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERA SANTOS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS ALVARADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS ALVARADO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS CRESPO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLERAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS HUERTAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| LLITERAS LIRIA, IRIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLITERAS RODRIGUEZ, ARQUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMBART SURO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOMPART MONGE, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LLOMPART ZENO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| LLOP VELEZ, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ BURGOS, OMAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOPIZ NAVARRO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOREDA DIAZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOREDA DIAZ, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MALDONADO, ASBELTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS MALDONADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS QUINONES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS RIVERA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORENS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLORET RODRIGUEZ, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET OTERO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLOVET ZURINAGA, BUFETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLUBERAS KELLS, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLULL VERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LM WASTE SERVICES CORP | PMB 123 | PO BOX 7886 | | GUAYNABO | PR | 00970-7886 | C | U | | UNDETERMINED |
| LMGP CONTRACTORS INC | PO BOX 2390 | | | GUAYNABO | PR | 00970-2390 | C | U | | UNDETERMINED |
| LOAISIGA VELAZQUEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOAIZA AGUIRRE, LUIS FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOAR CLEANERS | URB RIVER VIEW | DD18 AVE COMERIO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| LOAYZA JUSINO, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOCK & SAFE | AVENIDA PERIFERAL #C1-11 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| LOCKMOBILE | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926-1976 | C | U | | UNDETERMINED |
| LOCKSMITH EQUIPMENT | SUPPLIES | 571 AVENIDA BARBOSA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| LOERA PINEDA, ZULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOFF SERVICES INC | PMB 151 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| LOGO SHOP | BOX 70012 PMB-59 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| LOIS ZANABRIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ DELGADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ FLORES, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZ SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOIZA IRIZARRY, DAMARIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOLA ECLECTIC CUISINE | PO BOX 801114 | | | COTO LAUREL | PR | 00780-1114 | C | U | | UNDETERMINED |
| LOLITAS RESTAURANT | HC 1 BOX 8506 | | | LUQUILLO | PR | 00773-9561 | C | U | | UNDETERMINED |
| LOMBA RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOMBAY QUINONES, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONA RODRÍGUEZ, CORTINAS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONDONO PABON, MARYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO QUINONES, DENNISE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO QUIROS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LONGO RIVERA, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERANA NELSON, QUITANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA PUJALS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPERENA QUINONES, ULBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ (MADRE) GRISELA RAMOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABADIA, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ABREU, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, MYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACEVEDO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ACOSTA, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ADORNO, MELADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ADORNO, MENDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGOSTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGUAYO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AGUDO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALCARAZ, GERSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALERS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALGARIN, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALGARIN, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALICEA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, ADALLITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALMODOVAR, FELIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALTRECHE, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, BERNARDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVARADO, MILTON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, JOSEFINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, LYNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, NADJA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVERIO, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVIRA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| LOPEZ ANGELICA, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ APONTE, OSWALD S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARBELO, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARROYO, RONALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, HAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZUAGA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AVILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ AYALA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BADILLO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ BADILLO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BAEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BALAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BARRETO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BELTRAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BENABE, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERGOLLO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| LOPEZ BERMUDEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERNARD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BERRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BETANCOURT, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIDOT, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BIRRIEL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONELLI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BONILLA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORDOY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BORGE, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ BURGOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LÓPEZ BUS LINE INC | PO BOX 801250 | | | COTO LAUREL | PR | 00780-1250 | C | U | | $ 2,219.30 |
| LOPEZ CABALLERO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABAN, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CABRERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CACERES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, ELSA MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMACHO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMUY, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CAMUY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARABALLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARATINI, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, NICANOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARDONA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ CARONA, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRASQUILLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRILLO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARRION, MIRAIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, BELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, MILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CARTAGENA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTELLANO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, DIOSDADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEBALLOS, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEDENO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPEDA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPEDA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPENO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CEPERO, GUSTAVO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHAVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CHERENA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CINTRON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CIRINO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLLAZO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, VIVIAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COLONDRES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CONCEPCION, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORDERO, PENNY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CORTES, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COSME, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ COTTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COTTO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ COVAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRESPO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUEVAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CUMPIANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CURBELO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ D VICTORIA, HECTOR PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAISY, VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAMIANI, ISABEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DAVILA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE GOMEZ , ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS , ELIAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS , NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE JESUS, RUBEN Y BAUTISTA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VARGAS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA , HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DE VICTORIA LUGO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE INC | URB LA PATAGONIA | 16 AVE TEJAS | | HUMACAO | PR | 00791-4045 | C | U | | UNDETERMINED |
| LOPEZ DEL VALLE, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DEL, LUIS ACASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DELGADO, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.20 |
| LOPEZ DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, KARLA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LIZNAHOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ DIAZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ECHEVARRIA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCOBAR, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESCUDERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ESTREMERA, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FEBUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO MARIBET PSC | PO BOX 1966 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, IDELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FELIX, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FERRER, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ELVIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ FLORES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FLORES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCISCO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FRANCISCO, REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FREYTES, CARLOS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FUENTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALARZA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALIB, CARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GALLEGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCED, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MAGDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GARCIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GASTON, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GELIGO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GERENA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GERENA, SARAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GINEL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GIRALD, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.80 |
| LOPEZ GOMEZ, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOMEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, MYNERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GOYCO, EVELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GRACIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUERRA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUERRERO, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GUTIERREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GUZMAN, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, PEDRO J Y MATOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HEYLIGER, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HIRALDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.60 |
| LOPEZ JIMENEZ, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JIMENEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JR, SERGIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUARBE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ JUSINO, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAMBOY, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LATORRE, VICMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LAUREANO, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, MARIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEBRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LEON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ , WILSON/ LAB LAS LOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, DONACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOHN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LISTORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MAGDA LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MAGDA LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, MIRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, REBECCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUCENA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MACHIN, ANA MARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAINTENANCE SERVICE INC | PO BOX 8009 | | | BAYAMON | PR | 00960-8000 | C | U | | UNDETERMINED |
| LOPEZ MALAVE, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALDONADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MALPICA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCANO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCANO, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCUCCI, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARCUCCI, NORABERTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARIASABEL, BANCHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MARTINEZ, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, FRANCISCO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IRIRS RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, JUALIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATTA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MAYSONET, VICTOR Y RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MEDINA, REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, BESSIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MELENDEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MENENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.20 |
| LOPEZ MENENDEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 800.00 |
| LOPEZ MERCADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERCADO, YAZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MERLE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ METAL MEFG CORP | PMB 203 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| LOPEZ MIRANDA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOJICA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOLINA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTALVO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ MONTANEZ, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTAS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MONTERO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, EDNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LUENNY LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MORALES, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOREIRA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| LOPEZ MORELL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOYA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOYET, HIRAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MULERO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MULERO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MUNOZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAPOLEONI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NARVAEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NARVAEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NATAL, NASHALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAVARRO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NAZARIO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, EDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NEGRON, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NELIDA, ROSA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, BRUNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NIEVES, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NOGUERAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, AIDA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ NUNEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, DARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OCASIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OJEA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OJEDA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVER, ARIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ OLIVER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OLIVER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTEGA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| LOPEZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MABEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OSORIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ OTERO, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PACHECO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PADILLA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PAGAN, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PALAU, IXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PALAU, LODA IXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PANTOJAS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PELET, HECTOR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PENA, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PERDOMO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANA NITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ANDRES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, BELVETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PEREZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SANTA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINET, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PINTADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PIZARRO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PLUMING SERVICE | PO BOX 124 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| LOPEZ POITEVIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PRITCHARD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUILES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINONEZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINTANA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUINTERO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ QUIROS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAICES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAICES, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, MEYBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, PEDRO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMIREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RAMOS, SHERILL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RESTREPO, DARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIJOS, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIOS, SOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVAS, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVAS, GUILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVAS, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ALISDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, FELIX XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MARIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MELVIN EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, ROLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, TOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROBLES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCA, ARGELIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCAFORT, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCAFORT, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCHE, LAURA LIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ETHIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROJAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROLDAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROMERO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RONDON, ANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, VICTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.60 |
| LOPEZ ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSADO, WANDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, APOLINAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROSAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUANO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ RUIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| LOPEZ RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MARIFLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, MILTON V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307.00 |
| LOPEZ SAEZ, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.20 |
| LOPEZ SANCHEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, LEIDY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTANA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, AMARILYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, HILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, WILNERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEARA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SEPULVEDA, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, EDDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, EDDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERRANO, LYDIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SERVICE STATION | PO BOX 1037 | | | SALINAS | PR | 00751-1037 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ SIERRA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SIERRA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SNOW, NANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOBA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOLA, JAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SOTO, ROBMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SPORT SHOP | VILLA CAROLINA | BLQ 27-2 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| LOPEZ TAPIA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TAVAREZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TELLADO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TIRE SERVICE | AVE COTTO 908 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| LOPEZ TORO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, JENNIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TORRES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ TOSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ URRUTIA, LILIANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALDES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VALENTIN, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARELA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARELA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VAZQUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELAZQUEZ, SULGEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.60 |
| LOPEZ VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VICENTE, HEYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILANOVA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| LOPEZ VILLANUEVA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILLANUEVA, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, BRENDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VIVES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WALDEMAL, OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ WALKER, JOANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAMORA, ZANONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZAYAS, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZENO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ZENON, KEILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, CARMEN O Y RAMOS, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, DAVE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ESTEBAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, HERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JOSE A Y MORALES, RUPERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LESLIE JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LILLIANE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MARY Y QUINONES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MD, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,600.00 |
| LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, MYRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ, VARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPZ QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORA PAULINO, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORD TITLE SERVICE COMPANY | URB PUERTO NUEVO | 713 AVE ANDALUCIA | | SAN JUAN | PR | 00920-5324 | C | U | | UNDETERMINED |
| LORENZANA CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZANA FUENTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI RODRIGUEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZI TROSSI, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ALERS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ARIAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ARROYO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BARRETO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| LORENZO CARRERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CASTRO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CONCEPCION, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CORTES, ANGELICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO DIAZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO FERRER, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO HERNANDEZ, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO LORENZO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO LORENZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MATOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MORALES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO MUNIZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO NIEVES, YEIDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORAMA, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ORAMA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO PEREZ, ARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RAMOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO URIBE, LUIS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VEGA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VILLAFANE, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO VIRUET, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORIE VELASCO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORRAINE TRAVEL | PO BOX 238 | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| LORRAINE'S GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| LORRAINE'S CAKE | VILLA FONTANA PARK | 5N-1 PARQUE PALOMA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| LOS AMIGOS, TAPICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOS BEBES DEL MILENIO | URB ROSALEDA LEVITTOWN | 110 CALLE ROSA DE TE | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| LOS BIZCOCHOS CATERING | PMB 192 | PO BOX 2017 | | LAS PIEDRAS | PR | 00771-2017 | C | U | | UNDETERMINED |
| LOS BRAVOS DE LA PLENA | JOSE L VAZQUEZ ORTIZ | BO RABANAL | BOX 2315 | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| LOS CHAVALES RESTAURANT | 253 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| LOS CIDRINES | AVE DE DIEGO | 89 STE 105 PMB 648 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| LOS COMPADRES, TAPICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOS GEMELOS TOWING | #6 VILLA BLANCA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| LOS HNOS AUTO AIRE | Y/O EFRAIN TORRES | PARCELAS JAUCA | 3 CALLE 3 | SANTA ISABEL | PR | 00756 | C | U | | UNDETERMINED |
| LOS MUCHACHOS, REPOSTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOS NIETOS BAKERY | URB VEVE CALZADA | N22 CALLE 17 | | FAJARDO | PR | 00738-3786 | C | U | | UNDETERMINED |
| LOS RECUERDOS DE PAPÁ | HC 4 BOX 9790 | | | UTUADO | PR | 00641 | C | U | | $ 112.00 |
| LOS RIOS, ZORAIDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOS SANTOS, OLGA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTERIA DE P R/ALICIA VILLEGAS RIVERA | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | C | U | | UNDETERMINED |
| LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | C | U | | UNDETERMINED |
| LOTTI PIAZZA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI PIAZZA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI RODRIGUEZ, GLORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOTTI VEGA, LIZZETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL AGOSTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ORTIZ, GISELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL PEREZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL PEREZ, WILSON JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL ROSADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUBRIEL VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOUCIL CUEVAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOUISE CHALMERS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURDES CALES SANTIAGO LCDA | 400 CALAF SUITE 08 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| LOURDES CEPEDA, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURDES PEREIRA, AIDA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURDES SALAS, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURDES SANCHEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURDES SANTIAGO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOURIDO RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOVERA SUAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYAL INVESTMENTS CORP | PO BOX 10089 | | | SAN JUAN | PR | 00908 | C | U | | $          5,723.33 |
| LOYNAZ FERNANDEZ, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO ALICEA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA ARRAY, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA CORTES, CARMEN MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA COSME, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA CRIADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA LUCIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA TARAFA, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA VAILLANT, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA VAZQUEZ, EDMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA VELAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOYOLA, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ACOSTA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ADORNO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ALVAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA AUTO TECHNICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA BAEZ, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA GUADALUPE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LEON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA LOZADA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MACHUCA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MARCANO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MATEO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MEDINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MENDOZA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ORTIZ, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA PABON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA RIVAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANCHEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOZADA SANTANA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SANTIAGO, SURELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA SOTO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA TORRES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VINAS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VINAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA VIRELLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADO SUAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO AVILES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO CAEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO RIVERA, ILEANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO SANJURJO, BRIGIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO SANTANA, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO TORRES, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LR PARIS LLC | 1250 CONNECTICUT AVENUE | NW | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| LRP PUBLICATIONS | DEPT 170 BOX 24668 | PO BOX 24668 | | WEST PALM BEACH | FL | 33416-4668 | C | U | | UNDETERMINED |
| LSANCHEZ MONSEGUR, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LSREF2 ISLAND HOLDINGS LTD INC | LAS BRISAS PROPERTY MANAGEMENT INC | METRO OFFICE PARK | | GUAYNABO | PR | 00968-1773 | C | U | | UNDETERMINED |
| LUCCAS ORTA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA GARCIA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LAUREANO, NEYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LOPEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA LUCENA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA VELEZ, ENERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCENA ZABALA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIA´S CATHERING SERVICES | BRAULIO DUEÑO COLON | D38 CALLE 2 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| LUCIANO ALBINO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ARCE, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CASTRO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CINTRON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO CORREA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO DEL VALLE , MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO FRANQUI, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO JORDAN, AZARA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO LOPEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MELENDEZ, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO MORALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO NANCY, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO PLAZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMIREZ, ADNIWILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RAMOS, NORVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RESTO, SHELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO RODRIGUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO ROMAN, MILDRED ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RUIZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANCHEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TORRES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO TROCHE, ANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO VERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIE OLIVO FLOWERS AND CHAIRS | LO FLOWERS & RENTAL COORDINATORS | 311 FD ROOSEVELT AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| LUCIO'S RESTAURANT | APARTDO 196 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| LUCY ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO BALAGUER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARDO, BENJAMIN Y CRUZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO MADERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGARO QUINONES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ACOSTA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALMODOVAR, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 27.20 |
| LUGO ALUMINUM | HC 02 BOX 12393 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| LUGO ALVAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ALVAREZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AMADOR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO APONTE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO APONTE, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO APPLIANCE PARTS & SERV | HC 3 BOX 12524 | | | JUANA DIAZ | PR | 00795-9508 | C | U | | UNDETERMINED |
| LUGO ARVELO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AUTO SALES INC | APARTADO 9 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| LUGO AVILES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO AVILES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BAEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BEABRAUT, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BONET, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BOUGAL, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO BURGOS, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CABAN, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CANALES, ALEXIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CARABALLO, JOEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CASIANO, JURIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CINTRON, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COBIAN, DORIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO COLON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO COLON, ROSSIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORTES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CORTIJO, HYRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRESPO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUEVAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO CUEVAS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE CANCEL, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE JESUS , LISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE LA CRUZ PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DE LUGO , ELOISA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DEL VALLE , CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DIAZ, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO DOMINICCI, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO EMILLYZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESPINOSA, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESPINOSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ESTRADA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FELICIANO, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FIGUEROA, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FOURMIER, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO FOURNIER, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GARCIA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GASTON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GONZALEZ, TEODOCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUZMAN, SOCORRO DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, SANTIAGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LANDRUA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LAZU, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LEDESMA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| LUGO LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO LUGO, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO LUGO, RAFAELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALAVE, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MALDONADO, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MARTY, MYRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MATEO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEDINA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MEJIAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MELENDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MENDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MODESTO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MONTALVO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 338.40 |
| LUGO MUÑOZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MUÑOZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| LUGO NAVARRO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAVARRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NAZARIO, HARDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NEGRON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO NIEVES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO OJEDA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ALNORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, WENNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ORTIZ, WILFREDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PACHECO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| LUGO PACHECO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, AIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PASSAPERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PENNES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ALBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, ELVER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PEREZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO PRADO, IDANIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO QUILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO RAMIREZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMIREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RAMOS, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO REYES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVAS, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RIVERA, ZAID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ROBLES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, CARMEN EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO RUIZ, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SABALETA, KATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANABRIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANABRIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANCHEZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,140.00 |
| LUGO SANTANA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, GRICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, MYRTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEDA, SAMMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SEGARRA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SERRANO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOLER, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, ALVIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SOTO, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SUARES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO SYAMASUNDARA, OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TELLES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TEXIDOR, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, JOSE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO UFRET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VALDIVIESO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VARGAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VEGA, JUAN Y SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELAZQUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VELEZ, REINERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VILLODAS, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO VIÑA INC | BUCHANAN | AMELIA  IND PARK | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| LUGO VIRUET, LITHBETT S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO YOMAIRA, MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO ZAMBRANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUHRING GONZALEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI HEREDIA, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI LOPEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIGGI TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS A ACOSTA MENDOZA/ EDITH L RO | PO BOX 757 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| LUIS A CABRERA ROSARIO C/O HECTOR LUGO | TRIBUNAL DE PRIMERA INSTANCIAS | SUP BAYAMON DCD 2004-0767-506 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| LUIS A FIGUEROA FELICIANO Y INIAVELIS ACOSTA | RR 02  BOX 4888 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| LUIS A HERNANDEZ | MARCIANO SEA GULL | URB PUERTO NUEVO | 1177 CALLE CAÑADA | SAN JUAN | PR | 00920-3828 | C | U | | UNDETERMINED |
| LUIS A LOPEZ VELAZQUEZ Y CANDIDA ARZOLA | PO BOX 371163 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| LUIS A QUINTANA Y EDNA V TORRES | RR 4 BOX 16066 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| LUIS A SANTIAGO & COMPANY | PO BOX 5126 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| LUIS ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS ALBARRAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS ALMODOVAR, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS CAMPOS, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUIS CAR WASH & MORE | LUZ E HERNANDEZ RODRIGUEZ | URB EL TORITO | E41 CALLE 6 | CAYEY | PR | 00736-4832 | C | U | | UNDETERMINED |
| LUIS FREIRE DIV OF KMA | PO BOX 191874 | | | SAN JUAN | PR | 00919-1874 | C | U | | UNDETERMINED |
| LUIS GAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS MEJIASB & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | BARRANQUITAS | PR | 00795 | C | U | | UNDETERMINED |
| LUIS MENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUIS TOWING SERVICE | COMUNIDAD PAGAN | CASA #10 | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| LUIS TRANSMISSION | PARC QUEBRADA LIMON | 1037 CALLE JULIA DE BURGOS | | PONCE | PR | 00728-3621 | C | U | | $ 328.00 |
| LUISA DIAZ-ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUISA ELENA, DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUISA LEBRON VDA RIVERA | PO BOX 50071 | | | SAN JUAN | PR | 00902 6271 | C | U | | UNDETERMINED |
| LUISA'S CUISINE | PO BOX 280 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| LUISITO AUTO REPAIR | RR 8 BOX 1620 | | | BAYAMON | PR | 00956-9613 | C | U | | $ 815.64 |
| LUNA APONTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COLON, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA COTTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DE, CARLOS RJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GARCIA, ANGELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, GALADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, ISAMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA LOPEZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTINEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MARTINEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA MUNIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA PEREZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA REYES, LESBIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA REYES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA ROJAS, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA SANTIAGO, ROSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA TORRES, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA TOSADO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUNAIR CENTRAL SERVICES | URB. FLAMINGO HILLS | #9 CALLE 12 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| LUPIAÑEZ MULLET, GILBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUPIANEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUE GARCIA, NEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUQUIS CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUQUIS SANTIAGO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUTY'S CAFE | PO BOX 10000 | SUITE 270 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| LUXART COMMUNICATIONS | 3325 GRIFFIN ROAD SUITE 222 | | | FT LAUDERDALE | FL | 33312 | C | U | | UNDETERMINED |
| LUYANDA CASTILLO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDA SANTIAGO, DALILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO BAEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO BURGOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO MASSO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYANDO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUYARDO RUIZ, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZ DAVILA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZ M DAVILA Y FRANCISCA DAVILA (TUTORA) | PO BOX 114 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| LUZ NELL TRAVEL | 1203 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| LUZ NEREIDA PEREZ PHD | VILLA CAPRI COURTS | 582 CALLE VERONA APT A8 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| LUZ SANCHEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZ SANTIAGO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZANDO TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS AGOSTO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS CASTRO, SUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUZUNARIS, DAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYDIA REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYLI'S CATERING SERVICES | URB SANTA ROSA | E 24 CALLE NEYSI | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| LYNDACOM INC | PO BOX 848527 | | | LOS ANGELES | CA | 90084-8527 | C | U | | UNDETERMINED |
| LYNN POLIN, ZENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LYRACHEZ CATERING | RAQUEL VAZQUEZ DE JESUS | GUAYAMA TOWN HOUSES A-4 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| M & P CAR WASH | 100 VILLAS DE MONTERREY | | | BAYAMON | PR | 00957-3903 | C | U | | UNDETERMINED |
| M E SOUND | VALLE VERDE II | AP-1 CALLE RIO MARAVILLA | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| M L A SECURITY GUARDS | 455 CESAR GONZALES ALTOS | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| M QUILICHINI SUCRS INC | 458 CALLE FERROCARRIL | | | PONCE | PR | 00717-1104 | C | U | | UNDETERMINED |
| M&M AUTO SERVICES | 38  25 DE JULIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| M/M AUTO SERVICES | 98 CALLE COMERCIO | | | YAUCO | PR | 00698-3511 | C | U | | UNDETERMINED |
| MAACO COLLISION REPAIR AUTO PAINTING | PO BOX 10549 | | | PONCE | PR | 00732-0549 | C | U | | UNDETERMINED |
| MAACO PONCE | RIPAT ENGINEERING INC | PO BOX 10549 | | PONCE | PR | 00732-0549 | C | U | | UNDETERMINED |
| MAC PAINTING & ROOFING | PO BOX 1577 | | | GUAYNABO | PR | 00970-1577 | C | U | | UNDETERMINED |
| MACEIRA PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA RIVERA, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACEIRA RODRIGUEZ, LUSINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ACEVEDO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ASENCIO, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO BARRETO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO CRUZ, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO LOPEZ, ALISYADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO MIELES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ORTEGA, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MACHADO PELLOT, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PEREZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROEL, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO ROSARIO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHADO, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHARGO OLIVELLA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHARGO, JOSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHARGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE MAFUZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE TORRES, DOLORES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHICOTE, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN BORGES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN HUERTAS, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHIN SANCHEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHO´S TINT | MIGUEL A GONZALEZ DIAZ | PO BOX 124 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| MACHOUSE DE PR INC | RIO HONDO PLAZA ZMS,SUITE | 256 | | BAYAMON, | PR | 00961-3100 | C | U | | UNDETERMINED |
| MACHUCA DOSAL, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA MEDINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACHUCA PRADO, PAULA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACKENZIE CORSINO, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACKENZIE, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACLARA CASTRO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MACLINE INC | 1566 PARANA STREET | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| MADE ALMONTE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADELINE CANCEL VIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA COLON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA CUEBAS, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA DEL VALLE , CESAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ECHEVARRIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA JUSINO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MARTINEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MINERVA, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MIRANDA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MIRANDA, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA MOLINA, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA ORTIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA PACHECO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RIVERA, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA RUIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA SANTANA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MADERA VELEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA VILLANUEVA, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA, CIELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERAS TRATADAS INC | PO BOX 1026 | SABANA SECA | | TOA BAJA | PR | 00952-1026 | C | U | | UNDETERMINED |
| MADERERA Y FERRET TESORO DEL EBANISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERO CRUZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERO VELAZQUEZ, NYLDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO COLON, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO RIVERA, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADURO RIVERA, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO FLORES, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO GONZALEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO HIRALDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESO REYES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE MARIN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAESTRE PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGALI MERCADO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGDALENA QUINONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGE SOTO, MILDRED JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGENST ESPONDA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGIC ADVENTURE'S | Y/O JAIME ROSADO DEL MORAL | HC 11 BOX 13294 | | HUMACAO | PR | 00971 | C | U | | UNDETERMINED |
| MAGLEZ & CONTRACTORS CORP | PO BOX 1174 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| MAGRANER LIZARDI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGRINA CATINCHI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGRUDER, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAGUAL DE LEON , MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAICOL'S BAKERY | MEB CORP | PO BOX 492 | | ARECIBO | PR | 00613-0494 | C | U | | UNDETERMINED |
| MAINTENANCE AUTO SERVICE | URB SANTA JUANITA | NG 1 A CALLE QUINTANA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| MAISONAVE CABAN, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ACEVEDO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ARZUAGA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CONCEPCION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET CORREA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GONZALEZ, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET GONZALEZ, NORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MAISONET, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MATTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MEDINA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET MENDRE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PADRO, JULIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET PEREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET QUIÑONES, ELBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET RODRIGUEZ, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAISONET RUIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAKRO IMPORTERS & DISTRIBUTORS | POX 13365 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| MALABET NAPOLEON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET JUARBE, GLENALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET MORALES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET OTERO, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALARET PONCE DE LEON, GERMAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ADAMES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ALVARADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRESPO, PURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRESPO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE CRUZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE DIAZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ELIZABETH, MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE GARCIA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE INFANTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MATOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MEDINA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MERCADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MERCED, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NADAL, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NITZA, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE NUÑEZ, JENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 428.10 |
| MALAVE ORENGO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,390.00 |
| MALAVE ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE OTERO, DYHALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE PENA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE REYES, GLYNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, FRANCISYOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE RODRIGUEZ, JESUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE ROSARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANABRIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALAVE SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTIAGO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SANTOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE SONERA, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TORRES, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE TOURS | 750 PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| MALAVE VALLE, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VELEZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE VILLALBA, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ABALAFIA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ACEVEDO, ZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ADORNO, MALDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AGOSTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALBINO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALMODOVAR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALMODOVAR, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ALVARADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AMARIS, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDUJAR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ANDUJAR, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO APONTE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARCE, IRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ARROYO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AUTO REPAIR | HC 2 BOX 6126 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| MALDONADO AVILES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO AYALA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BATISTA, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BECERRIL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELLO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELTRAN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BELTRAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 143.30 |
| MALDONADO BERDECIA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERMUDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BERRIOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BONILLA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO BORGES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRACHE, ADRIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRAVO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BRIGNONI, MINERVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO BURGOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CABALLERO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CAMACHO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANCEL, BILLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CANDELARIA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CASTRO, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CINTRON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CIRILO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CLAUDIO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLBERG, ELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLBERG, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLLAZO, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ESTEBAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 96.40 |
| MALDONADO CORTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COSME, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CRUZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO CUBI, ADERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVILA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DAVILA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE ORTIZ , LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DE, JUAN AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DEL VALLE , AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELFY, TIFFANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DELGADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, AIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ELIZABETH, MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESPARRA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ESPINOSA, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FALCON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FIGUEROA, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FONT, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, IRVING X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| MALDONADO GARCIA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, DAVID N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GREEN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUADALUPE, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, BETSINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GUZMAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, FUNDADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, ALMA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO IRIZARRY, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO KUILAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO KUILAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LAFONTAINE, MARIECEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LAMBOY, IDALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LEON, RAYMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LUGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALAVE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MALDONADO, AMBROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.20 |
| MALDONADO MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MALDONADO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARIBEL, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARIN, HEBERLEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARQUEZ, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARRERO, EDWARD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTELL, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTINEZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MARTIR, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATOS, FRACISCO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MATOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MEDINA, BELINDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, NANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, ANILL AMAIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MENDEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, LIDIWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCADO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MERCED, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MINGUELA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MIRANDA, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MOLINA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORALES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| MALDONADO MORALES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MORENO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNIZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO MUNOZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NARVAEZ, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NATAL, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NAZARIO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NICOLAU, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NORET, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NUNEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NUÑEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OJEDA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OLIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORENGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO OTERO, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PAZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PENA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEÑA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 474.60 |
| MALDONADO PEREZ, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PINTO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO PLATA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUILES, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO QUINONES, LESLIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RAMIREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, YELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RAMOS, ZULEIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RESTO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO REYES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIOS, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVAS, ANA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, LUSDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MIRCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RIVERA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROBLES, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODDRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, HELBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLDAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROLON, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROMAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSADO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUBERT, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RUMGAY, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SAEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SALDANA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANCHEZ, WALTER K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, ANNETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTIAGO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTINI, ALICIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SANTOS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEDA, JUSTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEGUI, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SEMPRIT, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO SERRANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SIERRA, WILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SOTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO SUSTACHE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TIRADO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOLEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ELBA MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TORRES, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO TOWING SERVICES | HC 3 BOX 5664 | | | HUMACAO | PR | 00791-9504 | C | U | | UNDETERMINED |
| MALDONADO VALE, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VALLELLANES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VARELA, EVA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, CATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VAZQUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VEGA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, ARIANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VELEZ, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VIDAL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO VILLAMIL, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO VILLANUEVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZAMBRANA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ZEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ERYNILDA (TUTORA) Y FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, FELIX B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JOMAR F Y MERCEDEZ, LUISA (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO-COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONAOO RUIZ, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALESPIN DIAZ, CRISTOFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALLOL MARTINEZ, RAMON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALNAT Y ASOCIADOS INC | PO BOX 3084 | | | CATAÑO | PR | 00963 | C | U | | UNDETERMINED |
| MALPICA ARABIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA CARTAGENA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALPICA RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALQUE LLAMAS, KARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTES MORALES, MICHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALTEZ CONCEPCION, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANA ALUMINUM | HC 3 BOX 13986 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANAGEMENT ADMINISTRATION SERVICES CORP | 894 AVE MUÑOZ RIVERA STE 201 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| MANAGEMENT ADVISORY | 57 GREYLOCK ROAD | PO BOX 81151 | | WELLESELY | MA | 02481 | C | U | | UNDETERMINED |
| MANATI AUTO GLASS | HC 3 BOX 30754 | | | AGUADILLA | PR | 00603-9552 | C | U | | UNDETERMINED |
| MANDE RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANDRY PAGAN MARIA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANECO'S TOWING SERVICE | MANUEL PEREZ AVILES | HC 2 BOX 12121 | | MOCA | PR | 00676-8221 | C | U | | UNDETERMINED |
| MANFREDI NEGRON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDI SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY PEREZ, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RAMOS, OMAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| MANFREDY RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANFREDY RODRIGUEZ, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGOME SENATI, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ACEVEDO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ALMODOVAR, MANUELA ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL AMADOR, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CASTRO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL CUSTODIO, MILYCENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL FIGUEROA, AHMED F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 528.00 |
| MANGUAL FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL HERNANDEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL HERNANDEZ, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MANGUAL, LUMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARCUCCI, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARTINEZ, LILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MARTINEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MEDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL MEDINA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL OFFICE CLEANING | PO BOX 2527 | | | GUAYNABO | PR | 00970-2527 | C | U | | UNDETERMINED |
| MANGUAL ORTIZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PAGAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.00 |
| MANGUAL QUINONEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RIVERA, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL RUIZ, DARMIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL SANTIAGO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL TORRES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL WILLIAMS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANJARES CRIOLLOS | RAFAEL CENTENO | 3 CALLE VICITACION CENTENO | | AIBONITO | PR | 00705-3546 | C | U | | UNDETERMINED |
| MANJARES JAM INC | HC 5 BOX 55245 | | | SAN SEBASTIAN | PR | 00685-5820 | C | U | | UNDETERMINED |
| MANON RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANON SCHOTBORGH, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSILLA SOTO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANSO ALEIDA, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CALDERON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO CORTES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO DIAZ, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO NIEVES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSO ROSARIO, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTELERIA PICASO | Y/O VANITZA SOTO | 1171 AVE JESUS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | C | U | | UNDETERMINED |
| MANTILLA CORDERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANTILLA VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANUAL SHOPCOMAR | PO BOX 372421 | | | DENVER | CO | 80237 | C | U | | UNDETERMINED |
| MANUEL COLON ELECTRICAL CORP | 1915 BO DUQUE | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| MANUEL GONZO, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANUEL SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANARES ALVARADO, EVINELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANARES PADILLA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO CASTRO, LUZ CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO CIPRIAN, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO MOJICA, ISAAC C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO OTERO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANZANO YATES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAOF SIGNS & LETTER CENTE | MINILLAS STATION | PO BOX 40291 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| MAPFRE INSURANCE | PO BOX 70333 | | | SAN JUAN | PR | 00936-8333 | C | U | | UNDETERMINED |
| MAQUEZ RODRIGUEZ, NARDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAR GONZALEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAR IMPORTS, JAVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAR REYES, CELESTE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARAZZI, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARBARAK MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARBO INC LOS CIDRINES ARECIBO | PO BOX 494 | | | ARECIBO | PR | 00613-0494 | C | U | | UNDETERMINED |
| MARCANO CAMACHO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CAMIS, BANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARRASCO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CARRASQUILLO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO COSME, NILDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO CRUZ, IRIS CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO DE, MARIA ALEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FARIA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO FONTANEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GARCIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO GONZALEZ, GEANNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MALDONADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MARCANO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCANO MELENDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO MELENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO NARVAEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO QUINONES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO RODRIQUEZ, LEOCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO ROMAN, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SANABRIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SARAI, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO SOTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO TORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VAZQUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VIERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO VIERA, ELBA MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCANO-RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCAS FLOOR CARE | PO BOX 194791 | | | SAN JUAN | PR | 00919-4791 | C | U | | UNDETERMINED |
| MARCE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCELO RESTAURANT | PO BOX 1191 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| MARCHAND CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND COLLAZO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND HEREDIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND PAONESSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHAND, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANT, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY JUSTINIANO, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCHANY'S SAFE JR | P.O BOX 581 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| MARCHENA REFRIGERACION | 596 JULIO ANDINO VILLA PRADES | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| MARCIAL BENJAMIN, PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCIAL GUZMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCO A, RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCON PARRILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI ARROYO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI CARABALLO, ANASTOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.80 |
| MARCUCCI MERCADO, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI PACHECO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUCCI SOBRADO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARCUS, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARDEL CATERING SERVICE | PO BOX 284 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| MAREL CORPORATION | PO BOX 3506 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| MARELLI COLON, EMERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO GUZMAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARENGO MARENGO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENGO RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARENO ALICEA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARET HIGGINBOTHAM, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARIDA JULIA, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARIDA VINER, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARITA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGARITO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARGOLLA RAMIREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ROCA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI ROCA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARI VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA ENRIQUEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA EUGENIA, BRAVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA L ANDINO AND SENTELL J FELTON | 1017 SW 124 CT | | | MIAMI | FL | 33184 | C | U | | UNDETERMINED |
| MARIA MARIN, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIA RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANAS VERTICALS SUPPLY | Y/O MIGUEL VARGAS | HC 1 BOX 17162 | | HUMACAO | PR | 00791-9033 | C | U | | UNDETERMINED |
| MARIANI BERRIOS, AIXA AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI GUZMAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIANI VAZQUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIBEL FLOWER'S AND GIFT SHOP | PO BOX 1258 | | | TRUJILLO ALTO | PR | 00977-1258 | C | U | | UNDETERMINED |
| MARIBEL LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARICHAL APONTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIE HESLIN, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIE MURPHY, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIE TOWING, ANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIELA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN APONTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN BERIOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CARLE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CARMONA, SHARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DALECCIO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DE PEREZ , JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DE, LUIS ALEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN ESPIET, INGRID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN FLORES, HILARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GOMEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN GONZALEZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 261.00 |
| MARIN GUADARRAMA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN HERNANDEZ, GLORIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN HUERTAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN JAY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LABOY, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN LUGO, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MARIN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MOLINA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MOLINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN MONTANEZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN NIEVES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN QUINTANA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RAMOS, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, BESHAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.80 |
| MARIN RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN RODRIGUEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN SANTOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN TRILLO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA BAKERY | PO BOX 3764 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| MARINA COLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA DURAN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINA VEGA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARINI GARCIA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIÑO COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIÑO COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARIOLITA LANDSCAPING | 801 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 | C | U | | $ 1,073.00 |
| MARIO'S REFRIGERATION SERVICE | PO BOX 793 | | | UTUADO | PR | 00641-0793 | C | U | | UNDETERMINED |
| MARITIME TRANSPORT AUTHORITY | PO BOX 4305 | | | FAJARDO | PR | 00740-4305 | C | U | | UNDETERMINED |
| MARK SHEKEROW GRAPHICS | MARK SHEKEROW | 3506 VERNADEAN DRIVE SE | | ATLANTA | GA | 30339-5791 | C | U | | UNDETERMINED |
| MARNEY GREY, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQTEK | CARR.#3 KM135.2 | AVE.LOS VETERANOS | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| MARQUES CRUZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| MARQUES FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES LOPEZ, DALIZZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES MUÑOZ, SUCESION DOLORES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUES SABATER, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ AGOSTO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ APONTE, ANA CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ APONTE, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARACELI, BENESARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARANA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARNALDI, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ARROYO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 456.60 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ BABILONIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CORIANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ COSME, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DAMARIS, ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DE LEON , VICTORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ESTRELLA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FEBRES, ELIEZER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ FORTY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GARCIA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GOMEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ GONZALEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LIZARDI, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ LOPEZ, JEANNETTE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MELENDEZ, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MERCADO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MIRANDA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MOLINA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MUNIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NERIS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NERIS, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OLMEDO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ORTIZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ OTERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEDROZA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PEREZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ PLANAS, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ QUIANES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RIVERA, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ ROSADO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SANCHEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SOTO, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ SUAREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ TORRES, NIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ UMPIERRE, WILFREDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VALLE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUIS WHO'S WHO INC | PO BOX 409878 | | | ATLANTA | GA | 30384-9878 | C | U | | UNDETERMINED |
| MARRERO ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AGOSTO, MARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AIZPRUA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALBINO, DOUSCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ALVARADO, HIRAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARCHILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ARROYO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AVILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO AVILES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BAEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BARBOSA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BARBOSA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BARBOSA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BENITEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BERRIOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BOU, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRACERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO BRACERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CAJIGAS, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERO, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CALDERON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CAMACHO, ESTHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARABALLO, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CARBALLO, VIRGEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CASTILLO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CESAREO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CLEMENTE, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLL, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLLAZO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COLON, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COMAS, ANNABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO COSTA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO CRUZ, ELINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DAVILA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DE LEON, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DEGRO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DEYA, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, CRISTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESCOBALES, SORANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ESTRADA, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FONTAN, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FRANCO, DINORA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FREYTES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO FUENTES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JOHANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GONZALEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 209.00 |
| MARRERO GUERRERO, RICARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUTIERREZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO GUZMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO HERNANDEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JIMENEZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO JIMENEZ, XIANIRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LEDESMA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LOZADA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCIANO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUCRET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO LUCRET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO LUGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MALDONADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, CEYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTI, MARINILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, GEISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, MORAYMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MEDINA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, THIANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MELENDEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MERCED, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MIRANDA, CRUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTALVO, JANINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTES, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MONTESINO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORA, EDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NARVAEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NAZARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, EMARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NEGRON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OCASIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OLIVO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO ORTEGA, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, NORKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO OYOLA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PADILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PENA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, HEYDEE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, SEN ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO PEREZ, WILSON B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO POMALES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUILES, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUILES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO QUINONEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, DORA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, DORA NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RAMOS, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RECIO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RIVERA, SOL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROBLES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MICHALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RODRIGUEZ, NAOMI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.50 |
| MARRERO RODRIGUEZ, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO RODRIGUEZ, YIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROMERO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ROSARIO, ELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO RUSSE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SALGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, CHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANCHEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANDOVAL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SANTOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SIERRA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTO, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO SOTOMAYOR, ENIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ELISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VALLADARES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, DAISY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VELEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIERA, YAMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO VIZCARRONDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZAYAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZAYAS, ZUELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| MARRERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, CHARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO-ROSARIO, ELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARROCCO GUGLIETTA, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSH KENNERLEY, BENJAMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARSHALLS | PLAZA RIO HONDO | COMERIO BOULEVARD | | BAYAMON | PR | 00954 | C | U | | UNDETERMINED |
| MARTA PEREZ COLON CATERING | HC 2 BOX 14010 | | | GURABO | PR | 00778-9747 | C | U | | UNDETERMINED |
| MARTE GAUD, TEDOSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE MARCANO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTE RODRIGUEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTEL INC | PO BOX 11421 | CAPARRA HIGHTS STATION | | SAN JUAN | PR | 00922-1421 | C | U | | UNDETERMINED |
| MARTELL AYALA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL JUSTINIANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL NEGRON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTELL SOTOMAYOR, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES ALTURET, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CORDERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES CUEVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES MALDONADO, KIARA YARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTES TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ALMONTE, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI GONZALEZ, VIONEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI LOPEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI NUNEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI PENA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTI, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIENEZ, WALTER Y NAZARIO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN ALVARADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN BRASS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN FLORES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN HAU, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 291.20 |
| MARTIN HENRY RODRIGUEZ Y WANDY OLIVERAS | RES GANDARA | EDIF 5 APT 67 | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| MARTIN MELENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MIRANDA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN MUNOZ, LUIS Y Y SUSTACHE, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN NIEVES, GRESHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTIN PELEGRIN, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN PENA, SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN SOTO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN TORRELLAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINDALE-HUBBELL | PO BOX 7247-0292 | | | PHILADELPHIA | PA | 19170-0292 | C | U | | UNDETERMINED |
| MARTINE FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| MARTINEZ ACEVEDO, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACEVEDO, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ACOSTA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADDARICH, CYNTHIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADDARICH, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ADORNO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.10 |
| MARTINEZ ADORNO, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, LISILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, LISILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGOSTO, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGUAYO, IVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AGUILAR, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AIR CONDITIONING | PO BOX 3195 | | | VEGA ALTA | PR | 00692-3195 | C | U | | UNDETERMINED |
| MARTINEZ ALBINO, LILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALEJANDRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALICEA, YAZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMA, PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMODOVAR, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALMONTE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALSINA, JOHANNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVARADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ALVAREZ, ZULEMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ANTONGIORGI, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ APONTE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCE, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCELAY, RAUL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARCELAY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARENCIBIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARIZMENDI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARRIAGA, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO INTERNATIONAL REPORTING | PO BOX 9020678 | | | SAN JUAN | PR | 00902-0678 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARROYO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ARVELO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AUTO PARTS | PO BOX 669 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| MARTINEZ AVILES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AVILES, WILHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, ANNA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYALA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ AYENDE, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BARRETO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BENITEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BERMUDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BETANCOURT, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BONET, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRACERO, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BRACETTI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BURGOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CABALLERO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANCEL, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANCEL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIA, ARIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CANDELARIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARABALLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARDONA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARLO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CARRILLO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASANOVA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTAING, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTELLANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTILLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CASTRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CENTENO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHAPARRO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHEVEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CINTRON, ANDRES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CINTRON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CLAUDIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLLAZO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, DORALYSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, MATSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COLON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORCHADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, BEATRIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDOVA, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORREA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORTES, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COSS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, ALIA MARIENIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, EIBLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ COTTO, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRESPO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUBERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CUEVAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DAVID, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DE, MARCO AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DEL VALLE , ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ DELGADO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DELIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIAZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DIEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOMINGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOMINGUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DORIS, SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ DOSAL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ EBRA, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ECHEVARRIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ECHEVARRIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ECHEVERRIA, EDUARDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ EDWIN, VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ELSA, ESTERRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, JOSE GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPADA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINOSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESPINOSA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTEVEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ESTRADA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ EVANGELIA, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, DELIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FELICIANO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ INC | 57 CALLE VICTORIA | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, EMMANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, MANUELA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERNANDEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FERRER, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLECHA, MALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FORTIER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FRANCO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ FUENTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FUENTES, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALDON, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GALINDEZ, KARLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, CERALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GERENA, GRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GIRALDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOGLAS, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GOMEZ, SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GRAULAU, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUTIERREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, ERIK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ GUZMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HALL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ HERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ HUMPHREYS, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRAOLA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, HILDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IRIZARRY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ IZQUIERDO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JAVIER, CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, DENNYS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JIMENEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSTINIANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ JUSTINIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAGARES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAGUNA, INGRID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LAMOURT, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEAL, PETER L Y QUINONES, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEBRON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEFRANC, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LEON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, INES MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MARIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOPEZ, OLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LORENZO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, DEWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LOZADA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUCIANO, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ LUGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUGO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ LUNA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MADERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAISONAVE, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAISONET, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALAVE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, MIRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALDONADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MALPICA, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MANGUAL, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MANGUAL, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARCANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARRERO, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MARTINEZ, ZUHAYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MASSANET, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, DIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATEO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATIAS, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           134.50 |
| MARTINEZ MATOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MATOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MAYSONET, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEDINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MEJIAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELENDEZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MELO, ASBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENDOZA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MENENDEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,199.75 |
| MARTINEZ MERCED, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERCEDES, DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MERENGUER, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIGUEL, MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MILAGROS, REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRALBAL, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRANDA, CARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MIRIAM, ALCAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOJICA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, ADMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTALVO, TASHIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTERO, OLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MONTES, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ALEX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORALES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORENO, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MORENO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MOYA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUJICA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ MUNOZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NARVAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ NATAL, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NATAL, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVARRO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAVEDO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NAZARIO, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEGRON, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NEVAREZ, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, BRIANNA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIEVES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NIURKA, CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ NUÑEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OBEN, MARIE PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVENCIA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVERA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVIERI, ROSELYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVO, DORA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OLIVO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, RUIZZOLERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| MARTINEZ ORTIZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OTERO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PABON, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PACHECO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PADILLA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ PADILLA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, EDITH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PAGAN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PANETO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PARRILLA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTRANA, DAGMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PASTRANA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEDROZA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PENA, MARIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEÑA, YACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ADMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, NATHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, NORHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, PEDRO E Y SOLIS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PEREZ, VIVIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIOVANETTI, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PIZARRO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PONCE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PORTALATIN, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRIETO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PRIETO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUEYO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUIG, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ PUJOLS, GRETCHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUIXONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUILES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINONES, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ QUINTANA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RAMIREZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ISMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RAMOS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REMEDIOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RENTAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RESTO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, AHILIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, CIARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ REYES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIJOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIOS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ARTAGERGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BETTY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIA MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, GLORIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LOIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ALBA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JONATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, KARYNNELLE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NANCY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, PAULITA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMAN, PATSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROMERO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,600.00 |
| MARTINEZ ROSADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ ROSARIO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSARIO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALGADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHES, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANJURJO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, GERTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTANA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JULIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JULIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTIAGO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SCHMIDT, FERNADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGARRA, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGARRA, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEGURA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SEMIDEY, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SERRANO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SIERRA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOJO, MELCA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SORIA, DILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ SOTO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOTO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, CHARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SUAREZ, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TABOAS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TIBEN, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOLEDO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TOMEI, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRENS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, LUCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MILDRED O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SANDRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, SUJAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ UMPIERRE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VALENTIN, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VARGAS, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LEONEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| MARTINEZ VAZQUEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ VAZQUEZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, NEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VEGA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, ERVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLALTA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.85 |
| MARTINEZ VILLEGAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ Y LISANDRA RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ YORDAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ZAYAS, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, DIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, GERALDITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JUAN A Y LAUREANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, JUNKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, SALVADOR Y CASTILLO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, VICTOR Y NAZARIO MATOS, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINO SALCEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR CUEVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR GAYA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR HERNANDEZ, EYVANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.20 |
| MARTIR JUARBE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR LOPEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR LOPEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR PELLOT, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR PELLOT, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR QUIÑONES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SANTIAGO, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VADELL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIR VELEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIS PAGAN, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL SILVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTORELL VEGA, KATHY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTOS DE JESUS , LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY GILESTRA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY MERCADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY SIERRA, INEABELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTY TROCHE, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARURI ESTHER, ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH FAGOT, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARXUACH TORROS, GILBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARY DE JESUS PAGAN THICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARZAN GUZMAN, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN OYOLA, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN RIVERA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARZAN, JOSE R Y ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS FELICIANO, KATIRIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS MARRERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS OTERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS PAGAN, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS RAMIREZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAS RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASA CALO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASCARO PORTER & CO | PO BOX 9024236 | | | SAN JUAN | PR | 00902-4236 | C | U | | $ 739.85 |
| MASJUAN HODGE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS MALDONADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASS RUBEN, CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA MENDOZA, MARCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSA PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET NOVALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET NOVALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.00 |
| MASSANET PASTRANA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSANET PEREZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSARI FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSAS FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSINI DI, ARLENE VCATERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSINI, MARCOS Y ESPINO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO FIGUEROA, LUOIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO JR, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASSO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MASTER AUTO GLASS | FOREST HILL | LOCAL A-1 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| MASTER DISTRIBUTORS INC | PO BOX 29507 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| MASTERS AUTO GLASS & BODY PARTS | HC 20 BOX 11703 | | | JUNCOS | PR | 00777-9636 | C | U | | UNDETERMINED |
| MATAMOROS RIOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATANZO HANS, PERL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATCO TOOLS | URB MONTECASINO | 385 CALLE ROSA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| MATEO ALERS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO APONTE, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.25 |
| MATEO BRAULIO, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO COLON, ELMER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ESPADA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO ESPADA, EXOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MARTINEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MEJIAS, YESSENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO MORALES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATEO NEGRON, YOMAILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO NIEVES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PADILLA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PEREZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO REYES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO RODRIGUEZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTIAGO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SANTOS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO SULLIVAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATEO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEU TORRES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATHEW ROLDAN, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ACEVEDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| MATIAS CAJIGAS, LISVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS FUENTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GONZALEZ, SILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS GUENARD, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LEON, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MATIAS, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MEDINA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MENDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MENDEZ, MAYTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MIRIAM, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MOLINA, DULCIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MORALES, LIZAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS MUNIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ORTIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ORTIZ, LIZ JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 560.12 |
| MATIAS OTERO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS PLAZA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS QUINONES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RAMOS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATIAS RIVERA, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS ROMAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SALAS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANCHEZ, GRISELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANTANA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SEDA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, YINELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SOTO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VEGA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VEGA, LISSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS VILLARRUBIA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO OLIVELLA, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO RAMOS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIENZO ROMERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ABRANTE, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACOSTA, AUREA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ACOSTA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,825.00 |
| MATOS ACOSTA, LOWEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALOMAR, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALUMINUM WORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ALVARADO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS APONTE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ARCE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS AYBAR, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BARRETO, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BARRETO, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS BURGOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMACHO, CARMEN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CAMPS, EULALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARABALLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARDONA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARDONA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRASQUILLO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CARRILLO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CHEVERE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CIAREZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLLAZO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS COLON, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS CRUZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS CRUZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DAVID, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DAVILA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DAVILA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS , ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DE JESUS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ENCARNACION, BIALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FIGUEROA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS FUENTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GOMEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUTIERREZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS GUZMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HIRALDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS IGLESIAS, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS JIMENEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LAGOMARSINI, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.80 |
| MATOS LEON, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LIRIANO, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MALDONADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARRERO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MARTINEZ, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATIAS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MATOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MEDINA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MELENDEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MERCADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MERCADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MIRANDA, CELIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MIRANDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MORALES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS MUNOZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS NAZARIO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NEGRON, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NIEVES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS NOVELLA, ROSALIND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OCASIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OCASIO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS O'FARILL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OJEDA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS OTERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PACHECO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PACHECO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADILLA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PADILLA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, CRISTINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAGAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PARDELLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PAZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS QUINONES, ZAYDELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.60 |
| MATOS RAMOS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RANGEL, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RANGEL, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBLES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROBLES, MARANGELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS RODRIGUEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROLDAN, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROMERO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ROSA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANABRIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SUAREZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TIRADO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TIRADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS TORRES, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VEGA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VELAZQUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VERA, BESSIE ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VIDAL, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, CONFFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOSANTOS COMMERCIAL | PO BOX 11925 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| MATRIX CLEANING SYSTEM | PO BOX 363053 | | | SAN JUAN | PR | 00936-3053 | C | U | | UNDETERMINED |
| MATRIXOFT CORPORATION | PMB 723 | 89 AVENIDA DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927-6370 | C | U | | UNDETERMINED |
| MATTA DONATIU, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA FLORES, GHYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA PEREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.00 |
| MATTA SALGADO, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA SANTIAGO, MYRNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA TORRES, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA, ENRIQUE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ARCAY, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI BALLESTER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI BENGOCHEA, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CAMACHO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CINTRON, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI CINTRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI MILAN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI NAZARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI ROMAN, LIZARDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI SANCHEZ, NELSON AMURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTEI, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTINA CANALES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS MATOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTOS MONTAÑEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATUTE BONIVE, ADAMITZA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURA SALAZAR, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAURAS DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURAS MALDONADO, YEIDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAURICE CAR WASH | URB SAN MARTIN | A13 BAJOS CALLE 1 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| MAUROSA GUTIERREZ, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAV SPORTS | P O BOX 8787 | PONCE TOWN CENTER | | PONCE | PR | 00732-8787 | C | U | | UNDETERMINED |
| MAXIMA INTERNATIONAL TRADE CORP | 74 MAYAGUEZ STREET | URB. PEREZ MORRIS | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| MAXIMINO PEREZ (TUTOR DE)MARIA E TORRES | PO BOX 68 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| MAX-PRO | JESUS M CAMACHO | PO BOX 194574 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| MAXWELL ORVEN, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAXWELL RUDDICK | SHANNON MELENDEZ | URB GRAN VISTA 1 | 163 ARBOLEDA DEL RIO | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| MAYA CAMACHO, SANTOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA LOPEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYAGUEZ AUTO BODY SHOP | 287 CALLE DR EMETERIO BETANCES SUR INT | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| MAYAGÜEZ FLEET SERVICES | VELEZ MAIZ CORPORATION | PO BOX 472 | | HORMIGUEROS | PR | 00660-0472 | C | U | | $ 1,713.00 |
| MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| MAYENS NAZARIO, ENID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI BARRETO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI CAEZ, JOHANNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI FERNANDEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI HERNANDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI LEYDA, CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI MONTANEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI OCASIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI SANTOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMI-BATISTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYMO ELIAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYNARD SALGADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO CLINIC JACKSONVILLE | 6852 BELFORT OAKS PL | | | JACKSONVILLE | FL | 32216 | C | U | | UNDETERMINED |
| MAYO MIRABAL, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL SEPULVEDA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYOL, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL LABOY, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL MALDONADO, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYORAL, HELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYRA'S SPORTWEAR | HC 4 BOX 5148 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| MAYSONET BAEZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CANALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CARMONA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CARRION, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CORA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET CRUZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYSONET GARCIA, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET GUZMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET HERNANDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MAISONET, CESAMIR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MALDONADO, NIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MARTINEZ, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET NEVAREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET OSORIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RIVERA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RIVERA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, ALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET RONDON, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANCHEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET SANTIAGO, STEPHANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VAZQUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAZIARZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MB GUN CLUB INC | 1008 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2912 | C | U | | UNDETERMINED |
| MBATS | VILLA CRISTIANA | A13 CALLE 1 | | COAMO | PR | 00769-3611 | C | U | | UNDETERMINED |
| MC GHEE ROSA , EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCADNER SANCHEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCLINTOCK HERNANDEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCLOSKEY, PATRICK L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCOLLOUGH MONTERO, ERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCONNELL JIMENEZ, AUDREY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCCORMACK, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCDEVITT CRUZ, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCFALINE RIVERA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCGRATH, KIERAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCINSTOSH, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MCQUAY CARIBE INC | 90 RIO HONDO AVE | PMB 493 | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| MD ANDERSON CANCER CENTER | 900 CENTENNIAL BLVD | | | VOORHEES TOWNSHIP | NJ | 08043 | C | U | | UNDETERMINED |
| ME SALVE INC | PO BOX 2399 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| MEAUX PEREDA, JEANINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEAUX RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEBARAK SECURITY SYSTEMS | CAPARRA TERRACE | 1257 JESUS T PIÑEIRO AVE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| MECANICA AUTO VISTA INC | URB VISTA ALEGRE | 1735 CALLE AMARILLO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| MECANICA CHEPO | JOSE R COLON COLON | HC 4 BOX 6058 | | BARRANQUITAS | PR | 00794-9422 | C | U | | UNDETERMINED |
| MECANICA DURAN, TALLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MECANICA JAIME, TALLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MECANICA ORLANDO, TALLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 418.00 |
| MECANICA PROFESSIONAL | ARNALDO BATISTA MUÑOZ | VILLA COOPERATIVA | A10 CALLE 1 | CAROLINA | PR | 00985-4203 | C | U | | UNDETERMINED |
| MECANICA SANABRIA INC | HC 67 BOX 23867 | | | FAJARDO | PR | 00738-9253 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MECHA AGUAYO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO DIAZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ESPANOL, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MONTANEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MONTANEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO MONTIJO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDERO ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDI FARMACY | PO BOX 1739 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| MEDI HOSPITAL SUPPLY | AVE. PONCE DE LEON 712 HATO REY | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| MEDI JOB INC | 1427 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| MEDIAVILLA GUZMAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDIAVILLA TRAVEL SERVICE INC | EL MONTE MALL | 652 AVE MUÑOZ RIVERA | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| MEDICAL AMBULANCE SERVICE INC | PO BOX 190872 | HATO REY STATION | | SAN JUAN | PR | 00919-0872 | C | U | | UNDETERMINED |
| MEDICAL LIGHTING DISTRIBUTORS | PO BOX 16742 | | | SAN JUAN | PR | 00908-6742 | C | U | | UNDETERMINED |
| MEDICAL ONE | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | C | U | | UNDETERMINED |
| MEDICS PK | URB JARDINES DE CAPARRA | B-3 AVE COLECTORA CEN | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ACEVEDO, NELLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALFALLA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ALMODOVAR, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ANTONIO, OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA APONTE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AQUINO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARCE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ARCE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA AYALA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BARBOSA, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BENITEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BERMUDEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BETANCOURT, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA BORRERO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CABRERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CALES, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CAMACHO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANCEL, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANCEL, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CANDELARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARABALLO, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARMEN, VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARMONA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRASQUILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CARRERAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA CASTILLO, AIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CASTRO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CONCEPCION, SHAILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORDERO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORREA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORREA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CORTES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COSME, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA COTTO, VIRGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, BELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CRUZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA CUADRADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE JESUS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DE LEON , JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DELGADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DIAZ, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DILONE, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DONES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DURAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ELIZA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ESPINOSA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FANTAUZZI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FANTAUZZI, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FIGUEROA, TANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA FLORES, GEORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GALARZA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GALINDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GONZALEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUARCH, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA GUEVARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, JAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA HERNANDEZ, MYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA IRIZARRY, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JORDAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JORGE, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA JUSINO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAMBOY, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LAZUS, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LEBRON, PAQUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LIND, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LOPEZ, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUCIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUCIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA LUGO, WILFREDO Y SANCHEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MAISONET, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MALDONADO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARIN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTELL, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, DORISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MEDINA, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MENDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MERCADO, SUHEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 179.60 |
| MEDINA MERCADO, SUHEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MIRANDA, ROSEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONROIG, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTERO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MONTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA MORALES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MORENO, LITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MOYA, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNOZ, ARLETTE ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA MUNOZ, EIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NUNEZ, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA NUNEZ, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OCASIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA OLIVERAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ORTIZ, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PENERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA PINERO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONES, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA QUINONEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMIREZ, YANIRKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RAMOS, XIOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, DANNYZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, MYRIAM R, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, WANDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, ENID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROJAS, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROLDAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROMAN, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROSSY, LISANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA ROTGER, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANCHEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTANA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTIAGO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SAUVETERRE, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SCHAIMELY, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SEPULVEDA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SEPULVEDA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SERRANO, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOSA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTOMAYOR, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA SOTOMAYOR, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORO, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ALVIN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA TOWING SERVICE | 346 CALLE FERNANDO LUIS GARCIA | | | UTUADO | PR | 00641-3035 | C | U | | UNDETERMINED |
| MEDINA TUFINO, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA VARGAS, ENELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VAZQUEZ, ELISONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VELEZ, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VERGARA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VERGARRA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA VILLALONGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, ANGEL L Y ALVAREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, KARENIN Y VAZQUEZ VAZQUEZ, ALEX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINAS'S SERVICE STATION | PO BOX 944 | | | AIBONITO | PR | 00705-0944 | C | U | | UNDETERMINED |
| MEDRANO ARIAS, KHILSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDRANO PARDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEGA CENTRAL AIR | HC 1 BOX 5731 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| MEGA TRAN INTERNATIONAL | PO BOX 3550 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| MEGABANDA | LUIS M RIVERA VAZQUEZ | ALT DE FLAMBOYAN | CC19 CALLE 17 | BAYAMON | PR | 00959-8003 | C | U | | UNDETERMINED |
| MEGATECH DISTRIBUTOR | URB PUERTO NUEVO | 426 AVE ANDALUCIA | | SAN JUAN | PR | 00920-4114 | C | U | | UNDETERMINED |
| MEHTA LOPEZ, JYOTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEINEKE CAR CENTER | 26 REPTO BONET | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| MEJIA COTTO, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA LOPEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA MATTEI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA MAYMI, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA ROLLING DOOR | CALLE JUNCO #323 VILLA PALMERA | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| MEJIA SALINAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIA VALENTIN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS AGUAYO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ALGARIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ARROYO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS BONILLA, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CAMACHO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CEPERO, MARIEMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS CRUZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ELISEO, GAETAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS GUERRERO, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS JIMENEZ, NELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEJIAS MARTINEZ, ARADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MARTINEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MEJIAS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS MELENDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS REYEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIGUAL, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVERA, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RIVERA, LUIS CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS ROMERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS RUIZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS TORRES, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS YAMBO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJILL RAMIRES, NIRTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO , JOSE EY SANTIAGO, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ALAMO, NILZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO ARROYO, IRMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO FERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO LYNN, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO MAYMI, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO PARRILLA, KETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO VEGA, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELECIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ADORNO CONTRACTORS | AVE NOGAL 2 G8 | LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| MELENDEZ ALBALADEJO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ALTIERI, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ANDINO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APELLANIZ, DIEGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ APONTE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARMSTRONG, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, LUCESITA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ARROYO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AVILES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ AYALA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BARRIOS, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BAYALA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BENITEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BERRIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BORRERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRILLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BRUNO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BURGOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ BURGOS, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CABRERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CALDERON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CAMACHO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARABALLO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARMONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRASQUILLO, FELIX V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CARRION, IVETTE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASIANO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASILLAS, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, JOED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CINTRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLLAZO, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COLON, WINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CONTRACTOR & ASSOC | URB LOMAS VERDES | 2 G8 AVE NOGAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| MELENDEZ CORDERO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORDOVA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CORREA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COSME, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, MYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| MELENDEZ COTTO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COTTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ COX, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CUBERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DAVILA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DE JESUS , CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DELGADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIAZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DIEPPA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ DROZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ESTRADA, ANAFELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALCON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FALCON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FARIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ FARIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FELICIANO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FERNANDEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, CECILLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONSECA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FONTANEZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FRED, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FREYTES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ FUENTES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GAETAN, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GARCIA, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.65 |
| MELENDEZ GARCIA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, EUNCIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ HERNANDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JUARBE, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JUARBE, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ JUARBE, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LASANTA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUCIANO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUGO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ LUNA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, ELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MALDONADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MARTINEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MATOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MAYRA, SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MEDINA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MEDINA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, EILEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, FELIX RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, HELGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MERCADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIGDALIA, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MIRANDA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTANEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MONTES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MORALES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNOZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MUNOZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NAVARRO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ NIEVES, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OLIVERAS, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORLANG, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTEGA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ORTIZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OSORIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ OTERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PACHECO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PADILLA, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ PEÑA, ROSAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| MELENDEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PEREZ, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINONES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINTANA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ QUINTANA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMIREZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RAMOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RENTAS, REYES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, IMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ REYES, NYDIA JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, DANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDIMBURGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, VIVIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROBLES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, KENDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RODRIGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROJAS, MIRELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLDAN, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROLON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROMEU, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ ROSA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSA, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSANNIE, MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROSARIO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ RUBILDO, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTANA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SANTOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SCHMIDT, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SELLA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SEÑERIZ, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SERRANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SIERRA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SOTO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUSTACHE, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUSTACHE, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ SUSTACHE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, IRIAM JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JOHANNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, YAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TRINIDAD, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VALLE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VARGAS, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VEGA, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELAZQUEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VELEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VIERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ VILLEGAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ WINANDY, NANCY LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ Y ELIZABETH LUGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, ELEUTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, GILBERTO Y VALENTIN, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, IRAN Y RIVERA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ, STACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELERO SANTIAGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELETICHE TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELIA MUNIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO DELGADO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO MIRANDA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLEN PRESS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELODY RENTAL | URB VILLA CAROLINA | 240-12 CALLE 617 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| MELVAEN PEREZ TORRES Y RAMONIN QUINONES | ATOCHA STA. | BOX 1405 | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| MELVIN E, MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELVIN SCREENS SERVICE | 12 AVE MUÑOZ RIVERA | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| MELVIN'S AUTO DETAILING | PO BOX 7562 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| MENA ALTAGRACIA, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENA BENITEZ, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA FERREIRA, SANTIAGO Y MENA, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MALDONADO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MARTE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA MEDINA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA QUINONEZ, GERARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA REILLO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENA SONERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAR ALVARADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENAY VEGA, CARMEN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDA OLMEDA, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ACEVEDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALICEA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALVARADO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ALVAREZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ANDINO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AROCHO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AVILA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AYALA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ AYALA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BADILLO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BARRETO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BECERRA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BECERRIL, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BENABE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BORDONADA, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BOURDON, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BOZA, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BRIGYONI, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ BURGOS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CABAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANCEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CANDELARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CARTAGENA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CASTANER, CRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CLARK, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORCHADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORDERO, FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORREA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORREA, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CORTES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CRUZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ CUEVAS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DAVID, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE JESUS , CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA CRUZ FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DE LA PAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DOMINGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ DROSS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ENCARNACION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ESTRADA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ FERRER, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ELPIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GONZALEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GUZMAN, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HEREDIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ HERNANDEZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ JIMENEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LABOY, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LEOCADIO, CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LOPEZ, TOMAS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LUNA, KATIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARRERO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MATIAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ MENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| MENDEZ MENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDOZA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MENDOZA, REMIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MERCADO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRANDA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRANDA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MIRO, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MONTALVO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ MUNIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NAZARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NAZARIO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEGRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NEGRON, GERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NUNEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ NUNEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OCASIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ OLIVERA, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ORONA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PENALOZA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ POLANCO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ PUELLO ENTERPRISES | PO BOX 1138 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| MENDEZ QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RAMIREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| MENDEZ RAMIREZ, MARGARITA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RETAMAR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ REYES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIOS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, SYLMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, YANIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RIVERA, ZUGEISHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JUAN Y FONSECA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RODRIGUEZ, MILLYVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMERO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMERO, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ RUIZ, SELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SAAVEDRA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALAS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SALINAS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANABRIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, NEIDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANCHEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, ELI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SERRANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SHARON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SIERRA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SILVA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ SOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TEJADA, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TOLEDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ TORRES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALENTIN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ VALENTIN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VALLE, ISAAC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VARGAS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VEGA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ VILLANUEVA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, ELFRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDIETA VEGA, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOLA LOZADA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ACEVEDO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA BATISTA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA DAVILA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ECHEVARRIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GARCED, ANGEL Y CRUZ, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GUEVARA, MARGELIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA GUZMAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LUGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MARTINEZ, RADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MELENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MELENDEZ, MARYLIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA MORA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA OLIVERAS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA OTERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA PENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIOLLANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, SHIERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RIVERA, SORAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RODRIGUEZ, SILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROLDAN, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSA, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA ROSARIO, DELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANCHEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SANTANA, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA SOTO, ELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VALLE, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VELEZ, ARLEEN LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA VILLAHERMOSA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDRELL DE PABON , NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ CALERO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GARCED, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GUAJARDO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ MONTES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ OLIVENCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ RUIZ, CANDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VALDES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VAZQUEZ, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ VELEZ, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENFREDY RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADER GONZALEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ABREU, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ACEVEDO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AGUIRRE, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALICEA, ALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ALVARADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| MERCADO APONTE, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO APONTE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AROCHO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ARROYO, DELISMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AUTO ELECTRIC | 121 DE DIEGO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| MERCADO AVILES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO AVILES, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BAHAMUNDI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BANOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BELARDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 525.28 |
| MERCADO BISBAL, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BONETA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BONETA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BORRERO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRIGNONI, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRIGNONI, GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BRINONI, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CABRERA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CALDERON, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAMACHO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDIN, SMIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| MERCADO CARRASQUILLO, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CASTILLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CHAPMAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CINTRON, MARGARET D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLLADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COLON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDERO, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDOVA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORTES, DIANA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO COTTS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRESPO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, EVER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MARIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MAYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CUEVAS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DIAZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO DOMENA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ECHEGARAY MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ENRIQUE, ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESTEVES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESTREMERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO FALCON, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELICIANO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FELIX, VIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FERREIRA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FLORES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRANCO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FRET, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO FUENTES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALARZA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GALINDO, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GARCIA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GHIGLIOTTY, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GRACIA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GRANIELA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUERRA, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GUZMAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO HERNANDEZ, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IGUINA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, EXAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO IRIZARRY, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO JIMENEZ, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LABOY, NORIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LISOJO, DOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, DENISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUCIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LUGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MADERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATEO, LEYMI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MATIAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO MEDINA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MEJIA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| MERCADO MEJIAS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MENDEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, AYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MIRANDA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MOJICA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MONTALVO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MUNIZ, CARMEN ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NAZARIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NEGRON, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NIEVES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO NUNEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO OLIVERO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORENGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JACNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ORTIZ, WANDELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PACHECO, KARLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PAGAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PARDO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PENA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PORRATA, ALBALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUIJANO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, HAZEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUIÑONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO QUINONES, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO RAMIREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.70 |
| MERCADO RODRIGUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, MINERVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROLON, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMAN, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROMERO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RONDON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, HOMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RUIZ, SAMUEL E Y PEREZ, ILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO SANTAELLA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTIAGO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SEPULVEDA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SIERRA, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SILVA, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SORRENTINI, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRADO, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TIRU, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VALENTIN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.85 |
| MERCADO VALLE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VARGAS, CLARIBEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VASSALLO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VAZQUEZ, JESUS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VEGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, LUISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, MECANICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| MERCADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ACEVEDO, YESEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ALGARIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BAJANDAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED BETANCOURT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CALDERON, NESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARABALLO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CARRILLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CASTRO, EDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED COLON, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED COLON, YESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CORNIER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CORTES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| MERCED FLORES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GALINDEZ, JUANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GARCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED GONZALEZ, GLORIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED HERNANDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED LUNA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED OTERO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PEREZ, CARMEN ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED PEREZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RIVERA, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED RODRIGUEZ, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROLON, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROLON, SIXTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSA, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SERRANO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TIRADO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VARGAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCED, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDES INOA, MAIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES MONTAÑEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES POTTER, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCEDES VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCK PUBLISHING GROUP | PO BOX 2000 | WBD-120 | | RAHWAY | NJ | 07065 | C | U | | UNDETERMINED |
| MERCUCCI TORRES, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCY M ORTEGA FIGUEROA | URB VILLAS DE LOIZA | LL 4 CALLE 41 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| MERCY SANTIAGO ORTIZ | URB SULTANA | 603 CALLE CATALUNA | | MAYAGUEZ | PR | 00608 | C | U | | UNDETERMINED |
| MERHEB, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERINO & SANCHEZ INC | PO BOX 9024 | | | SAN JUAN | PR | 00908-0024 | C | U | | UNDETERMINED |
| MERLE CANCEL, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE CINTRON, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE CRUZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE FELICIANO, LIND O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE MCDOUGALL, BELKIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLE RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLO IRIZARRY, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLO PEREZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLO ROLDAN, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERLOS CHICHARDO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESSINA, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESSON PEREZ, SUANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE GOMEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MESTRE LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MET DESIGNERS GROUPS CORP | PMB 279 | PO BOX 851 | | HUMACAO | PR | 00782-0851 | C | U | | UNDETERMINED |
| METAL EDGE INC | 6340 BANDINI BLVD. | | | COMMERCE | CA | 90040 | C | U | | UNDETERMINED |
| METALOGIC SAR1 | 113,RUE DE LUXEMBOURG L-7540 | | | ROLLINGEN | PR | 15890 | C | U | | UNDETERMINED |
| METASTORM INC | PO BOX 75641 | | | BALTIMORE | MD | 21275-5641 | C | U | | UNDETERMINED |
| METROHEALTH MEDICAL CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| METROPOLITAN COLLECTION SERVICES | PO BOX 1130 | | | MECHANICSBURG | PA | 17055 | C | U | | UNDETERMINED |
| METROPOLITAN LUMBER AND HARDWARE | NAT LUMBER LOCK BOX 300-3645559 | PO BOX 195579 | | SAN JUAN | PR | 00919-5579 | C | U | | UNDETERMINED |
| METROPOLITAN MARBLE CORP - TERRAZOL | PO BOX 788 GUAYNABO | CARR. #2, KM 175,BO CANDELARIA TOA BAJA | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| MG MANAGEMENT CORP | PO BOX 850 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| MGB THERMO KING & TRUCK BODY REPAIRS | MICHAEL BRUNELLE | PO BOX 3574 | | GUAYNABO | PR | 00970-3574 | C | U | | UNDETERMINED |
| MGB TRUCK BODY REPAIRS | PO BOX 3574 | | | GUAYNABO | PR | 00970-3574 | C | U | | UNDETERMINED |
| MI CAFE | CIUDAD JARDIN III | 338 CALLE ILAN ILAN | | TOA ALTA | PR | 00953-4898 | C | U | | UNDETERMINED |
| MI CAR WASH Y/O ROSADO DOLORES | 519 AVE SAN LUIS | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| MI CASITA BBQ | #62 CALLE DIEGO ZALDUONDO VEVE | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| MI PEQUENO TRAVERSO | URB STA CRUZ | C 4 CALLE 3 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| MICARAN CAR WASH | ALTURAS DE SAN PEDRO | V40  CALLE SAN IGNACIO | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| MICHAEL LITH OF P R INC | PO BOX 11518 | | | SAN JUAN | PR | 00910-2618 | C | U | | UNDETERMINED |
| MICHAELS | 545 DEL MAR STREET | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| MICHELI GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHELLE'S CATERING | HC 4 BOX 44041 | | | LARES | PR | 00669-9443 | C | U | | UNDETERMINED |
| MICHELSON RIOS, JO ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHEO OHARRIZ, JOSE RAFAEL Y TORRES GONZALES, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHEO TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICHICA INTL COMPANY INC | URB TINTILLO HILLS | 511 CALLE TINTILLO | | GUAYNABO | PR | 00966-1667 | C | U | | UNDETERMINED |
| MICKEY MUSIC SOUND | HC 9 BOX 60464 | | | CAGUAS | PR | 00725-9249 | C | U | | UNDETERMINED |
| MICRO DISCOUNT INTERNATIONAL INC | PUERTO NUEVO | 1324 FD ROOSEVELT AVE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| MICRO FOCUS INC | 701 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | C | U | | UNDETERMINED |
| MICRO-D INTERNATIONAL INC | 14901 JUDICIAL RD | | | BURNSVILLE | MN | 55306-4866 | C | U | | UNDETERMINED |
| MICROJURIS INC | DEPTO.DE CONTABILIDAD | PO BOX 9024096 | | SAN JUAN | PR | 00902-4096 | C | U | | $ 5,556.85 |
| MICROSERVE | PO BOX 190769 | | | SAN JUAN | PR | 00919-0769 | C | U | | UNDETERMINED |
| MICROSOFT CARIBBEAN INC | CITI VIEW PLAZA | 48 CARR 165 STE 107 | | GUAYNABO | PR | 00968-8032 | C | U | | UNDETERMINED |
| MICROSOFT STORE | 525 ROOSEVELT AVE | PLAZA LAS AMERICAS MALL SPACE 456 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| MICTIL LORENZI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MICTIL MENDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIDANTE INC | PMB 371 | 1353 RD 19 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| MIDNIGHT CHARLIE PRODUCTIONS | URB LOS CAOBOS | 1219 CALLE BAMBU | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| MIDSON GROUP CARIBE INC | PO BOX 2288 | | | TOA BAJA | PR | 00951-2288 | C | U | | UNDETERMINED |
| MIELES SILLART, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIERES MONTALVO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIESES FELIX, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIESES MARIANA, BINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGDALIA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL CASANOVA AUTO CORP | PO BOX 2089 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| MIGUEL CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL GARCIA, LINDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL GARCIA, NAHIOME V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL RIVERA, LISBETH SAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIGUEL VELAZQUEZ, NORMA SAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIKE & BROTHER LEATHER | CORP. | BOX 2029 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| MIKELL CHAPARRO, EDEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAGROS CINTRON | ENRIQUE RODRIGUEZ | PO BOX 1628 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| MILAGROS GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAGROS PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAGROS RUIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAGROS SANTIAGO, NIXOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAGROS VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAGROS, HUERTAS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN ANAZOGUSTY, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN APONTE, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN BARRETO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| MILAN CALDERON, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN RAMOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILAN, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILCIADES ANTONIO, FRANCISCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETE MENDEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILETTI RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILIAN ALONSO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILITA'S CREATIVE | ANGEL L. OCASIO | URB CAGUAX | E8 AVE LUIS MUÑOZ MARIN | CAGUAS | PR | 00725-3331 | C | U | | UNDETERMINED |
| MILLAN BERNAL, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CEBALLOS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN CORREA, CLARYLBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN DE PAGAN , CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FIGUEROA, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN LUGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MARQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MELENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MERCADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN MORALES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ORTIZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PABELLON, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PEÑA, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RAMIREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, AUDRA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMERO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN ROSA, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTANA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN SANTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN UBILES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VALETTE, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VIERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN VIERA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAND TORRES, LIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAND VIGIO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLA'S CATERING | MELENDEZ CINTRON EMILIA | URB VILLAS DEL PILAR | C13 CALLE SAN RAFAEL | CEIBA | PR | 00735-3182 | C | U | | UNDETERMINED |
| MILLENIUM AUTO | HC 1 BOX 16902 | | | YABUCOA | PR | 00762 | C | U | | UNDETERMINED |
| MILLER COMPACT | PO BOX 1808 | | | GUAYAMA | PR | 00785 | C | U | | $ 9,674.10 |
| MILLER CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLER, RONALD V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET MELENDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET PINERO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLET VELEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLETE PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLO AUTO AIR | EMILIO ROLDAN APONTE | URB RIO GRANDE EST | J34 AVE B | RIO GRANDE | PR | 00745-5019 | C | U | | UNDETERMINED |
| MILLONES CAR WASH | PASEO DEL MONTE FLORES APT 103 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| MILLS, ROGOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILORD LOUIS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILVIA A, RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINCY CARR, JEROME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGO'S SHAMPOO SERVICE | HC 1 BOX 6113 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| MINGUELA RODRIGUEZ, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA ROJAS, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINGUELA VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINICILLI YANNICCI, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MINISTERIO JOSUE 37 AL OTRO DE JORDAN | COM ARENAS DE TOA BAJA | PARC 481 | | TOA BAJA | PR | 00968 | C | U | | UNDETERMINED |
| MIOSOTIS, FLORISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MIRO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL MIRO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL RIVAS, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL ROBERTS, SARINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL SANCHEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRABAL, NORBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRACLE DISPLAY INC | AVE. DE DIEGO #418 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| MIRAMAR REAL ESTATE MANAGEMENT | EDIF EL CARIBE | 53 CALLE PALMERA STE GR2 | | SAN JUAN | PR | 00901-2402 | C | U | | UNDETERMINED |
| MIRAMAR TOTAL SERVICE CENTER | BALLHER CORPORATION | 705 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3206 | C | U | | UNDETERMINED |
| MIRANDA ACOSTA, PEARO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALBINO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALBINO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALBINO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ALVAREZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA APONTE, ROSALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ARCHILLA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ARROYO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 18.60 |
| MIRANDA ARROYO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA AVILES, DAFNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BERRIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BONILLA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BONILLA, JUNIOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA BONILLA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CALDERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARDONA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARMONA, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CARTAGENA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CENTENO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CHEVERE, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CLAUDIO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, ELIACCIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CONDE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, SERAFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA CRUZ, WILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DALECCIO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE HOSTOS , JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS , HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE JESUS , RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DE LA ROSA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, LYSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ECHEVARRIA, RUTH EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ESQUILIN, NORILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA EXTERMINATING CORP | PO BOX 362310 | | | SAN JUAN | PR | 00936-2310 | C | U | | UNDETERMINED |
| MIRANDA FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA FUENTES, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GALINDEZ, LISANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GANDIA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GARCIA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GINES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GONZALEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GRATEROLE, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 507.72 |
| MIRANDA HERNANDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA HERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA IRIZARRY, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA JOAQUIN, LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, LIGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOZADA, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOZADA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA LOZADA, TARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MACHADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MAISONET, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MAISONET, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MALDONADO, ADAMS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA MALDONADO, REMEDIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MALDONDO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARTINEZ, ORLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MARZAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MATOS, JAMIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MEDINA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MEDINA, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MELENDEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MENDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MERCADO, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MIRANDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MOLINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTAÑEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTES, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MONTES, ZONALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MORALES, JEIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA MUNOZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUÑEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA OLMEDA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ANA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEDRAZA, MYMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PEREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA PINA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RAMOS, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RECIO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, MYRTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIOS, MYRTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA RIVERA, CHRISTIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, ROBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RIVERA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROBLES, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, AXEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, LYZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROJAS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROLDAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.00 |
| MIRANDA ROMAN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROMERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ROSARIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANABRIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTANA, MERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTINI, AIGLOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTOS, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTOS, RAMON JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SCHMIDT, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SEGUI, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SOTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TOUSSETTE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA TRINIDAD, CHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VALCARCEL, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VAZQUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELAZQUEZ, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELAZQUEZ, MARILOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA VIERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VILANOVA, GORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA VILLAFANE, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA, WILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIREIA ARTIGOT Y GOLOBARDES | CALLE CALABRIA | | | BARCELONA | COUNT | 08015 | C | U | | UNDETERMINED |
| MIRLA VALENTIN, FRANCISCO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRNA'S CATERING | URB LOS CAOBOS | 879 CALLE ACEROLA | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| MIRO VAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA ALDARONDO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MISLA LOZANO, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITAYNES ROSARIO, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITCHELL, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITJANS RUIZ, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MITSUBISHI MOTOR | PO BOX 192216 | | | SAN JUAN | PR | 00919-2216 | C | U | | UNDETERMINED |
| MJC CONTRACTORS SERVICES CORP | HC 71 BOX 3021 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| MLC TRADING COMPANY INC | BOX 2511 | CARR. 4491 | | CAMUY | PR | 00627-2714 | C | U | | UNDETERMINED |
| MM PHOTOS | MIGUEL MALDONADO RIVERA | URB MONTERREY | 123 CALLE ANDES | RIO PIEDRAS | PR | 00926-1410 | C | U | | UNDETERMINED |
| MMOR CONSULTING GROUP | PO BOX 2212 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| MMOR CONSULTING GROUP INC | HATO REY STATION | BOX 2212 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| MOBIL CAR WASH | Y/O HERIBERTO ROSAS ROSSY | 57 CALLE FLOR GERENA | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| MOBILE PAINT MANUFACTURING COMPANY OF PR | PO BOX 3859 | | | CAROLINA | PR | 00984-3859 | C | U | | UNDETERMINED |
| MOBILE XPRESS CAR WASH | PO BOX 30 | | | LUQUILLO | PR | 00773-0030 | C | U | | UNDETERMINED |
| MOCA AIR CONDITIONING SERVICES | PO BOX 367 | | | MOCA | PR | 00676-0367 | C | U | | UNDETERMINED |
| MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 CALLE PAMICHE | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| MOCORA & CASTELLANOS INC | PO BOX 1119 | | | GUAYNABO | PR | 00970-1119 | C | U | | UNDETERMINED |
| MOCTEZUMA COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA HOYOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA MALDONADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RODRIGUEZ, LYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA SANTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 44.90 |
| MOCZO FIGUEROA, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCZO MATIAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODEL OFFSET PRINTING CORP | PO BOX 9135 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| MODERN OFFICE SYSTEMS, INC | PO BOX 3001 | | | MAYAGUEZ | PR | 00681-3001 | C | U | | UNDETERMINED |
| MODERN TRAVEL | CLEMENCEAU ST | 6 CORNER JOFFRE ST | | CONDADO | PR | 00907 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MODERN VIOLINS OF PUERTO RICO | 161 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| MODERNICA BUSINESS DIVISION | B7 CALLE TABONUCO | STE 116 | | GUAYNABO | PR | 00968-9927 | C | U | | UNDETERMINED |
| MODESTO MADERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTTI GONZALEZ, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODESTTI NUNEZ, FRANCHESKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MODULINE INC | PO BOX 598 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| MOJICA ADORNO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AYALA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA AYALA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BAEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BRUNO, EUGENIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA BURGOS, JAN JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CAMIS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA CURBELO, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA DUPREY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.40 |
| MOJICA FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FIGUEROA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA FRANCESCHI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA GONZALEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA HUERTAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA LAMOURT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MENDOZA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MOJICA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MONTAÑEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA MORALES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ORTIZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PACHECO, ORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA PEREZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA QUILES, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.20 |
| MOJICA ROBLES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROQUE, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROSA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOJICA ROSADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA ROSARIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANDOZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SANTIAGO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SIERRA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VELAZQUEZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA VELAZQUEZ, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 83.20 |
| MOJICA ZAYAS, EDDIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, ARAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICAS CAMIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AFANADOR, GRICELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALFONSO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ALVAREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA AYALA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERMUDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, EDUARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BERRIOS, MARY CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA BONET, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CABA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CANDELARIA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CARTAGENA, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CASIANO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CENTENO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLLAZO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA COSME, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA DEL RIO , JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ECHEVARIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ELICIER, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESPADA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ESPADA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FERNANDEZ, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FONTANEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA FONTANEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GARCIA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA GONZALEZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA IRIZARRY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA JIMENEZ, JUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LOGRONO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA LOPEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MEDINA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MENDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MONROIG, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA MORAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA NUNEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PEREZ, GLORIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA PICORELLI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMIREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RAMOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA REY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, JOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROBLES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RODRIGUEZ, RUTHELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA ROSADO, BARBARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA RUIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SALAS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANCHEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTA, ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SERRANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA SILVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA TORRES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.80 |
| MOLINA TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLINA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, CARLOS L Y CORDERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, DIGNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, LUIS R Y VILLALON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI FONT, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI RODRIGUEZ, ALFREDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARI, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARIS GELPI, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY CINTRON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINARY DE LA CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINI DE FRANCO, DENISA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINI SANTOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINI VIZCARRONDO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLINO INN HOTEL | MOLINO DEVELOPERS INC | PO BOX 2393 | | GUAYAMA | PR | 00785-2393 | C | U | | UNDETERMINED |
| MOLL BATIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOLL SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOMENTS & EVENTS | URB. SANTA JUANITA | BQ 19 CALLE YOKOHAMA | | BAYAMÓN | PR | 00956 | C | U | | UNDETERMINED |
| MOMENTUM LTDG INC | PMB 334 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| MONCLOVA GARCIA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA SANTANA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA VAZQUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA VEGA, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONCLOVA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONDRIGUEZ & MONDRIGUEZ | PMB 285 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| MONELL MARIN, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL PENZORT, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL TORRES, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONELL VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.80 |
| MONELL, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONERO BORIA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET COLON, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET MARTINEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET VELAZQUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONET VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CARRASQUILLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CIRINO, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE DE JESUS , ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE DIAZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE GOMEZ, JOSE JOHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE LICEAGA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE REYES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE ROMAN, JOVANNY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONGE SANCHEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE VIRELLA, ELSIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONGE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONICA CLAUDIA, ORRACA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONICA M, CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONIN CATERING | 13 CALLE MIRADERO | | | AGUADA | PR | 00602-9220 | C | U | | UNDETERMINED |
| MONITOR PLUS | MONCLOVA PEREZ, WILLIAM | PARQUE PUNTA SALINAS | 22 PB PLAZA ALMENDROS | TOA BAJA | PR | 00949-3035 | C | U | | UNDETERMINED |
| MONROE(OFFICE) SYSTEMS FOR BUS BUSINESS PR INC | PO BOX 363442 | | | SAN JUAN | PR | 00936-3442 | C | U | | UNDETERMINED |
| MONROIG CABAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG ESSO SERVICE STATION | PO BOX 5130 | | | CAROLINA | PR | 00984-5130 | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG LOPEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG LOZADA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MONTERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MONTERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG MORALES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG POMALES, GERMAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG QUINONES, NORELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROING PAGAN, YOCHABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROUZEAU BONILLA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO IRIZARRY, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO MORALES, GRECHEN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSANTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR SALCEDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSEGUR VELEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE BERRIOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE CLAUDIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE DE JESUS , CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE NEGRON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE PEREZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE RIVERA, FREDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ROSA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE ROSADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VARGAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE VAZQUEZ, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSERRATE, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONSITA VALENTIN | JUAN AGOSTO CASTRO | URB LAS DELICIAS | 1656 SANTIAGO OPPENHEIMER | PONCE | PR | 00728-3904 | C | U | | UNDETERMINED |
| MONT MARRERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONT RIVERA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN LAUREANO, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALBAN ROMAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVAN RAMOS, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVAN RUIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACEVEDO, YADIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACOSTA, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ACOSTA, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ANTEQUERAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARANZAMENDI, CLAUDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BAEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BONILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO BURGOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CACERES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CARABALLO, EMMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CASTRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CEDENO, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CINTRON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLLAZO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLLAZO, YALETZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO COLON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, HOLVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE LA ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DE MALDONADO , NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DIAZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO DIAZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ECHEVARRIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FAGUNDO, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO FAGUNDO, MANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GINORIO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO GONZALEZ, SIHOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO HEREDIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO JIMENEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO KEYLA, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LARACUENTE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LEON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO LOPEZ, PEDRODAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MAFUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARCH, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MARTIR, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO MATEO, JANNETTE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MONTALVO, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO MORALES, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NIEVES, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO NUNEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO OLIVER, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ORTEGA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PABON, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PABON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PANETO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PAREDES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PELLICUER, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PERAZA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PEREZ, FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO PRADO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO REYES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, NAZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO ROSARIO, NEREIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RUIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SAEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SANTOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SEGARRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SOTO, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO SOTO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VALLE, JOSUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VALLE, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VARGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VAZQUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTALVO VAZQUEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO VERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, CASTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, ELISEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, JESNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, JUANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER CORDERO, PABLO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER MATTA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANER SEVILLANO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAÑEZ ALGARIN, EMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ALLMAN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ANDINO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ARROYO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BAEZ, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ BARBOSA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CARTAGENA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CASADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CEPEDA, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CLAUDIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CLAUDIO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CONCEPCION, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ CRUZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DAVILA, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DAVILA, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DONES, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ DONES, LYDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ESKETT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ESQUILIN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAÑEZ FELICIANO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GOMEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GUTIERREZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ IBARRONDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAÑEZ LEON, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAÑEZ MARQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MARTINEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MELECIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MOJICA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MORALES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ MUNIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ NAVARRO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OCASIO, MAYDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OQUENDO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ OQUENDO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAÑEZ PEGGY, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PETERSON, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ PINEIRO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ REYES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RIVERA, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROLDAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ ROSARIO, ELI T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ RUIZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAÑEZ SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTANA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTIAGO, HUGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ TORRES, FABRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VAZQUEZ, DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, CLARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO DIAZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO GOMEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO JIMENEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO PEREZ, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAPERTO PIER, PAOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTAS RAPOSO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTBRUN & ASOCIADOS | C32 AM13 RES BAIROA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| MONTEAGUDO RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTEBRISAS SERVICENTER | EFRAIN CLAUDIO | PO BOX 420 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| MONTENEGRO COVERS | CARIDAD MONTENEGRO | RR 9 BOX 1662 | | SAN JUAN | PR | 00926-9745 | C | U | | UNDETERMINED |
| MONTERO CRUZ, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO FRED, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO GONZALEZ, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO HERNANDEZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARIN, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARQUEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MONTERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO MORALES, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO NIEVES, WANDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RENTAS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RODRIGUEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ROMAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO VELEZ, IRONELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO ZAPATA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTERO, ANGELICA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ARRAIZA, LARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES AYALA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CARDONA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES COLON, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES CRESPO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES DIAZ, YEKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES FRANQUI, YASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GARCIA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES GONZALEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES IRIZARRY, WILFREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LEBRON, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LEON, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES LUGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MARTINEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MELENDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MONTES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES MORALES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES OJEDA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ORTIZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, JANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES ROMAN, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES SANTIAGO, ENIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VEGA, MARTA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VELEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES VILLALOBOS, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTES, TOMAS A Y MANGUAL, DARMIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESERIN TERESA, MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO MARTINEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTESINO RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTFORT RODRIGUEZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CARDONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO DIAZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO FELICIANO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO LIZARDI, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 139.20 |
| MONTIJO ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA ALVARADO, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA LICHA, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA SANTOS, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA VILLAFANE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTMERCADO, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RODRIGUEZ, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTOYO RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON MARIBEL, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON MARTINEZ, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONZON RODRIGUEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOORE, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOR DISTRIBUTORS | SUITE 112M MSC221 | 100 GRAN BOULEVARD | | SAN JUAN | | 00926-5955 | C | U | | UNDETERMINED |
| MORA CARRERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CENTENO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA CINTRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORA MONTOYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA NAZARIO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA REYES, OMAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA ROMAN`, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORA VAZQUEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAIMA AGOSTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAIMA S, RIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAL ROSARIO, VANESSA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALE S, MARIEL CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ACEVEDO, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGOSTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AGRISONI, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALBINO, MARIBEL Y BORRERO QUIÑONEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALICEA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALOMAR, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVARADO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ALVAREZ, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AND ASSOCIATES | ALBA NYDIA MORALES | PO BOX 5005 | | CAROLINA | PR | 00984-5005 | C | U | | UNDETERMINED |
| MORALES ANDINO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANDRADES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANGUEIRA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANTOMPIETRI, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANTOMPIETRI, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ANTONIO, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES APONTE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARCE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARISTUD, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, AQUILINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, LILIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AVILES, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, MELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES AYALA, ZENOVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, FELIX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BAYALA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BEATRIZ, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BERRIOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES BERRIOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BLANCO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONET, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| MORALES BONET, ROSNNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.40 |
| MORALES BONILLA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BONILLA, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BORGES, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BOSCIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BRACERO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES BURGOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABAN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CABRERA, LYSETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CACERES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CADIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CADIZ, HONORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CALDERON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CAMACHO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CANALES, JUANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARABALLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARDONA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRASQUILLO, YANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CARRION, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASAÑAS, NIRETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASILLAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CASTRO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.00 |
| MORALES CEBALLO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHACON, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHEVERE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CHINEA, MYRIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLLAZO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JENIFFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 108.00 |
| MORALES COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLON, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES COLON, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COLOR TV SERVICES | 2011 AVE  A BARRIO OBRERO | | | SANTURCE | PR | 00915-4045 | C | U | | UNDETERMINED |
| MORALES CONCEPCION, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORDERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTIJO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORTIJO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES COTTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRESPO, LUCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, ERIC H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JOEREL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUADRADO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUBERO, ELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUEVAS, EDICKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DAVILA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS , AMMI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS , PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE JESUS, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DE, ZAIDA RJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEBBIE, VAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DEGRO, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DELGADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, SOLANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, YANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DROZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DURAN, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ECHEVARRIA, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES EGEA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ELIAS, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ENCARNACION, HOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESPINOSA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ESTRADA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES EXTERMINATING SERVICE | 249 ELEONOR ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| MORALES FANTAUZZI, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FELICIANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FERNANDEZ, ANTONIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, EDRAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, KARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       72.00 |
| MORALES FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIOL, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FLORES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FOURNIER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRANCO, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FRONTERA, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GALARZA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GARCIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GAUTHIER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GIUSTI, LUIS FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, IGNACIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOMEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, EDGAR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ESTEBAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, JULIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, RAMON Y RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, SADIEL Y ANDINO, ALANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GOTAY, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUILBE, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUTIERREZ, HECMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GUZMAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, ERICK F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, JOHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, PEDRO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERRERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JAIME, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JENARO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JIMENEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES JUSINO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES JUSINO, LIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LABOY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LAMBOY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LANDRAU, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LASANTA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LAUTENBACH, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LEBRON, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LETRIZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LISOJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, ROSMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOPEZ, YVONNE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LOZADA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUGO, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LUIS, ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MACHUCA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MALDONADO, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARIANI, LYULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARLENE, CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTA, RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATTA, LYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MAYSONET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, AGLAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, ELBA ELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, TANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MELENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, CARLOS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MENDEZ, OBEIDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MERCED, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MILLAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MIRANDA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, ADRIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLINA, NELIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MOLL, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONGE, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTALVO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MONTANEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, HILDA-HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.20 |
| MORALES MORALES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, JUDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARIENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MORALES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUNIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MUÑIZ, LESLYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NATER, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, DENISE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NAZARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NIEVES, MAVIAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES NUNEZ, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OCASIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OLMO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTEGA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTEGA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, IOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 245.00 |
| MORALES ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, NYDIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ORTIZ, WALLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OTERO, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES OYOLA, ADA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PABON, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, NADGIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PACHECO, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PARES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PELLOT, ENEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, DIANICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ELIONEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, ROSA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PEREZ, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PIEVE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINEIRO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINERO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLUMEY, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PLUMEY, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PONTON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PRADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUIÑONES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUILES, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUIÑONES, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINONEZ, WERNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES QUINTERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.60 |
| MORALES RAMIREZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| MORALES RAMOS, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES REYES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIOS, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, AUDREY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EGBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ENEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MARIA VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.20 |
| MORALES RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| MORALES RIVERA, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RIVERA, ZABBDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ADELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, CORIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, DAYSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EVELYN JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, EXOL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, ONOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, SHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WILMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROGER, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, MARNAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROMAN, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, FELIX ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSALY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, LEGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, SIGRID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSELLO, DEYSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, AGUSTIN Y MORA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, DEYSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, GRETCHEN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES RUIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RUIZ, SUCN WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SAEZ, JOSE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALAMAN, CARMEN JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALDANA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALGADO, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SALINAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANABRIA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTANA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, MILENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTIAGO, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SANTOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SCREEN SERVICE - ALFREDO MORALES | 48 AVE MUÑOZ RIVERA E STE 18 | | | CAMUY | PR | 00627-2654 | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SEPULVEDA, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, DAYNNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SERRANO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SHARIF, MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, ORLANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SIERRA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SILVA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SMART, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 172.18 |
| MORALES SOLIS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOTO, SANTOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TIRADO, JAVIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, DIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, GENOVENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TORRES, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TRINIDAD, SAIRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALENTIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VALLE, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VARGAS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, MARINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, NILDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, JORGE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELEZ, ROSSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VIERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES VILLAMIL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VILLEGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, AMY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, CARLOS Y GARCIA, NEREIDA | PO BOX 7771 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| MORALES, CARMEN L Y MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, CLARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, CORAN LI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, DENCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, EBENECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, NICOMEDES Y MATOS, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, WIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALESL RODRIGUEZ, LILLYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN ALOMAR, IRAIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN CABAN, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MEDERO, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN MENAR, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN OLMO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN QUEZADA, RANDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RAMIREZ, ZAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN REYES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RIVERA, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORAN RODRIGUEZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT COLON, AMNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORANT GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORANT MENDOZA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCELO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORCIGLIO ALMODOVAR, ASLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREDA GOMEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREDA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA FONTANEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREIRA VAZQUEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL NIN, ANNY CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL PENA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREL PENA, CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL BERGANTINOS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL GARCIA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL IRIZARRY, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORELL TALAVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENA BARRETO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ACOSTA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO AIR CONDITIONING & ELECTRICAL SERVICE INC | HC 1 BOX 17139 | | | HUMACAO | PR | 00791-9801 | C | U | | UNDETERMINED |
| MORENO ALAMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BARRETO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO BONILLA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CARABALLO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CARBANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CARDONA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CLEMENTE, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CLEMENTE, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CORTES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO COTTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DAVID, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO DIAZ, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GLADYS, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO LORENZO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MALDONADO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MALDONADO, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARIELLI, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARRERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MARTINEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MIRANDA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO MIRANDA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ORAMA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ORENGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORENO ORTIZ, REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ANA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRÍGUEZ, TOMÁS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ROSADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO RUIZ, ESTER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTIAGO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SANTINI, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO SERRANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TIRADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO TORRES, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALENTIN, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VALENTIN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VEGA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VEGA, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VEGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELAZQUEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO VELEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ZAMBRANA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ZAMBRANA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO ZAMBRANA, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO, SUCRS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORET TORRES, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETA TEJEDA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETTA CABRERA, RENAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORETTA CABRERA, SONNY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOREY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGADO GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGAN GUARANTY TRUST COMPANY OF NY | C/O BANCO SANTANDER PR | 221 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| MORGES PEDRAZA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORGES RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORILLO BENJAMIN, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORINGLANE GONZALEZ, ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORIS RODRIGUEZ, ANDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 180.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| MORLAND OF PR INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO CAMACHO, ANARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORO PEREZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORONTA PENA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL CINTRON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRABAL RABRY, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORRIS ZAMORA, CARMEN TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORS INC | URB PUERTO NUEVO | 764 AVE ANDALUCIA | | SAN JUAN | PR | 00921-1802 | C | U | | UNDETERMINED |
| MOSCOSO TAVAREZ, MICHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSCOSO TAVAREZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUEA SEVERINO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA ABAD, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA ABAD, YENSID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOSQUERA SOLER, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 2,100.00 |
| MOTOR INC, BAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTOR MONSTER AUTO REPAIR & MORE | PMB 322 | PO BOX 890 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| MOTTA ESCOBAR, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA GARCIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA MALAVE, JOSE EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA MONTANEZ, PAQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA RIOS, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA VAZQUEZ, EVELYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOTTLEY FLORES, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIER MERCADO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOULIERT VIDAL, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUNIER MUNOZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURA CASTELLAR, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOURA FAJARDO, LOUIS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOUX ROBLES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOVING DELIVERY EXPRESS | PO BOX 1005 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| MOYA ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA ALEJANDRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA COLOMBANI, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DE LA ROSA LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DE LA ROSA, LOUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DIAZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DIAZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GARCIA, GRINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GINES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MALDONADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA MOYANO, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOYA RUIZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA SAMOT, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYANO SOLERO, ANA ISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO ALICEA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO MOLINA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO PEREZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYENO VALLE, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYET PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOYETT SALDANA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MR GAS SERVICE INC | PO BOX 301346 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| MR OIL & WASH SERVICE | BO SALTO ARRIBA | HC 4 BOX 8573 | | UTUADO | PR | 00641-7607 | C | U | | UNDETERMINED |
| MR POLLO BBQ | 317 AVE GENERAL VALERO | | | FAJARDO | PR | 00738-4843 | C | U | | UNDETERMINED |
| MR SOFT BAKERY | 3 CALLE WHEELER | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| MSL LIQUOR INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MTC MARUCA INC | URB APOLO | 2087 CALLE HERCULES | | GUAYNABO | PR | 00918 | C | U | | UNDETERMINED |
| MU\OZ ARZUAGA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MU¥IZ FIGUEROA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MU¥IZ IRIZARRY, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MU¥IZ RIVERA, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MU¥OZ OCA¥A, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MU¥OZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MU¥OZ TORRES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUDAFORT SPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUDANZAS EL VIEJO, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUEBLELECTRIC | PO BOX 2848 | | | BAYAMON | PR | 00960-2848 | C | U | | UNDETERMINED |
| MUEBLERIA LA TUYA | HECTOR CORTES | 15 CALLE MUNOZ RIVERA | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| MUEBLERIA MINI PRECIO | EDWIN MORALES | 25 CALLE SAN ANTONIO | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| MUGICA RODRIGUEZ, JUSTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUHLACH SANTOS, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA DE LEON , FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA HERNANDEZ, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA RIVERA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUJICA'S VENDING INC | PO BOX 786 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| MULERO ARRUZA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CLAS, LAUDELINO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO COLON, RAFAEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO CUADRADO, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, LUZ NEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO DIAZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO MONTES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO PASTRANA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MULERO ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SANTOS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO SERRANO, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO TORRES, MYRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULERO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER CABALLERO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER OFARRIL, ADRYANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLER VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULLINS MATOS, BETTY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULTI BATTERIES & FORKLIFTS CORP | PO BOX 6012 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| MULTI CONCEPT REST OPERATOR INC | WEEKEND'S GRILL & BAR | ROUTE 1 KM 123.5 | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| MULTI-CLEAN INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MULTI-TECH REPAIR | PO BOX 366023 | | | SAN JUAN | PR | 00936-6023 | C | U | | UNDETERMINED |
| MUL-T-LOCK MEGA SECURITY OF PR | URB UNIVERSILY GDNS | 322 AVE JESUS T PIÑEIRO | | SAN JUAN | PR | 00927-3904 | C | U | | UNDETERMINED |
| MUNDO BASE INC | URBANIZACIÓN SAN IGNACIO | CALLE SAN ESTEBAN 1700 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| MUNDO MUNDO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO MUNDO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO RIVERA, ANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO SAGARDIA, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET MALDONADO, RAFAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNET QUINTERO, AMILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| MUNICIPIO AUTONOMO DE BAYAMON | PO BOX 1588 | | | BAYAMON | PR | 00960-1588 | C | U | | UNDETERMINED |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| MUNICIPIO AUTÓNOMO DE FAJARDO | CALLE DT. LOPEZ, ESQ, MUNOZ RIVERA | | | FAJARDO | PR | 00738 | C | U | $ 35,050.00 | |
| MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| MUNICIPIO AUTONOMO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | C | U | | UNDETERMINED |
| MUNICIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | SAN GERMAN | PR | 00683-9413 | C | U | | UNDETERMINED |
| MUNICIPIO AUTONOMO DE SAN SEBASTIAN | 3 CALLE PADRE FELICIANO | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| MUNICIPIO AUTONOMO DE VEGA ALTA | PO BOX 1390 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| MUNICIPIO DE AGUADA | AREA DEL TESORO | DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| MUNICIPIO DE AGUAS BUENAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| MUNICIPIO DE AIBONITO | PO BOX 2004 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| MUNICIPIO DE ANASCO | PO BOX 1385 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| MUNICIPIO DE ARECIBO | APARTADO 1086 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| MUNICIPIO DE ARROYO | CARR 178 KM 3.1 | BO. GUASIMAS | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| MUNICIPIO DE BARRANQUITAS | APARTADO 187 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE BAYAMON | BOX 1588 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| MUNICIPIO DE CABO ROJO | CALLE BETANCES  #28 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| MUNICIPIO DE CANOVANAS | PO BOX 1612 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| MUNICIPIO DE CAROLINA | PO BOX 8 | | | CAROLINA | PR | 00628 | C | U | | UNDETERMINED |
| MUNICIPIO DE CATANO | PO BOX 428 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| MUNICIPIO DE CAYEY | PO BOX 373400 | | | CAYEY | PR | 00737-3400 | C | U | | UNDETERMINED |
| MUNICIPIO DE CEIBA | PO BOX 224 | | | CEIBA | PR | 00735-0224 | C | U | | $         33,250.00 |
| MUNICIPIO DE CIALES | PO BOX 1408 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| MUNICIPIO DE GUAYANILLA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| MUNICIPIO DE HATILLO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| MUNICIPIO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792-0178 | C | U | | UNDETERMINED |
| MUNICIPIO DE ISABELA | PO BOX 507 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| MUNICIPIO DE JAYUYA | APARTADO 488 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| MUNICIPIO DE JUANA DIAZ | PO BOX 1409 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| MUNICIPIO DE JUNCOS | PO BOX 1706 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| MUNICIPIO DE LAJAS | PO BOX 910 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| MUNICIPIO DE LARES | PO BOX 395 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| MUNICIPIO DE LOIZA | PO BOX 508 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| MUNICIPIO DE MANATI | PO BOX 3250 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| MUNICIPIO DE MARICAO | PO BOX 837 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| MUNICIPIO DE MAUNABO Y PROYECTO VILLA PESQUERA DE MAUNABO INC | PO BOX 8 | | | MAUNABO | PR | 00707-0008 | C | U | | UNDETERMINED |
| MUNICIPIO DE MAYAGUEZ | PO BOX 447 | | | MAYAGÜEZ | PR | 00681 | C | U | | UNDETERMINED |
| MUNICIPIO DE MOCA | PO BOX  1571 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| MUNICIPIO DE MOROVIS | PO BOX 655 | | | MOROVIS | PR | 00687-0655 | C | U | | UNDETERMINED |
| MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| MUNICIPIO DE PONCE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| MUNICIPIO DE PUENUELAS | PO BOX 10 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| MUNICIPIO DE QUEBRADILLAS | 236 CALLE SAN JUSTO | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| MUNICIPIO DE RINCON | PO BOX 97 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| MUNICIPIO DE SALINAS | PO BOX 1149 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| MUNICIPIO DE SAN JUAN | PO BOX 4355 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| MUNICIPIO DE SAN JUAN CONTROL AMBIENTAL | GPO BOX 70179 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | SAN SEBASTIAN | PR | 00685 | C | U | | $         50,000.00 |
| MUNICIPIO DE SANTA ISABEL | CASA ALCALDIA | 3 CALLE HOSTOS | | SANTA ISABEL | PR | 00757-2643 | C | U | | UNDETERMINED |
| MUNICIPIO DE TOA ALTA | PO BOX 13487 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| MUNICIPIO DE TOA BAJA | PO BOX 2396 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| MUNICIPIO DE UTUADO | PO BOX 190 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| MUNICIPIO DE VEGA ALTA | PO BOX 1390 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| MUNICIPIO DE VILLALBA | PO BOX 1506 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| MUNICIPIO DE YABUCOA | C/O: JAIME L. IRIZARRY | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | C | U | | UNDETERMINED |
| MUNICIPIO DE YAUCO | PO BOX 1 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| MUNIZ ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ ADNORIN, MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AGRON, JOSE ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AGUIAR, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARGUELLES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ASTACIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ AVILA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BATISTA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BATISTA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BELTRAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BENITEZ, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BENITEZ, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BETANCOURT, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BORRERO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ BRUNILDA, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CABAN, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARDONA, AIXA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRASCO, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CARRERO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CHIMELIS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, CELIRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ COLON, CELIRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ COLON, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CORTES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CUCUTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ DELGADO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ECHEVARRIA, LUDWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ELLIN, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ FLORES, DANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FRATICELLI, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FUENTE, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GADEA, CONSUELO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GALARZA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, IVELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ HERNANDEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ LARA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LORENZO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUÑIZ LUCIANO, MAURICIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ LUGO, ELIAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MALDONADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARIN, JANNELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ MARTINEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ MAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEDINA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MEJIAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ MENDOZA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MERCADO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MIRANDA, LILIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MIRANDA, RAMON / CAFETERIA MUNIZ | URB HOSTOS | 16 LOS MAESTROS | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| MUNIZ MORALES, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORALES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MORO, GLORICELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, CLARISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MUNIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ NEGRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORENGO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, KERVING WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ PEREZ, ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONES, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ QUINONEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ RAMIREZ, BERNARDO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RAMOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIOS, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNIZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RODRIGUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑIZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANCHEZ, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTIAGO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SERRANO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VALERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VAZQUEZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ VELEZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ACOSTA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ APONTE, RAFAEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AQUINO, LUIS RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AREVALO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ AYALA, ZELIDETH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BELTRAN, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ BIBILONI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BLANCO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BURGOS, CIPRIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ BUSQUETS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CANCEL, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ CASILLAS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CEDENO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CINTRON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CONTRERAS, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ CONTRERAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ COTTO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DE LA CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ EDUARDO, AROSEMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ELISA, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUÑOZ ESPINOSA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ FERNANDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ FIGUEROA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ FLORES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ GANDARA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ | 1,403.50 |
| MUNOZ GANDIA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ GELABERT, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GELABERT, WILLIAM IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GOMEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GONZALEZ, ELIAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GONZALEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GUADALUPE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ GUERRA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ HERNANDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ LAGO, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ LATIMER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ LEBRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ LEON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ LICELIA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ LORENZO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ LUGO, MARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MARRERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MARRERO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MARTIR, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MATOS, ELISABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MEJIAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ MELENDEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MELENDEZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MOJICA, MAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MONGE, JEANNETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MULERO, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MUNOZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MUNOZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ MUNOZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUÑOZ OCASIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ ORTIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ PACHECO, MADY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ PASTRANA, JOHN MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ PEREZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |
| MUNOZ PIETRI, MARION E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNOZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RENTAS, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.60 |
| MUNOZ RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROSADO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ ROVIRA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RUIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ SANCHEZ, SEGUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SANTONI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ SANTOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ SEDA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ SERRANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ SOSA, NYLCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ TERREFORTE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ TORRES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| MUNOZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ UNCION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUÑOZ VARGAS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VAZQUEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VDA FIGUEROA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VEGA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ VELEZ, AIDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNTANER SOTO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURAD, WAHEED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURAD, WAHEED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATI VIDAL, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURATI, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURCELO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURCY'S ALUMINUM | CARR. 125 KM. 17.4, BO. HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| MURGA ALVAREZ, LUDIVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MURIEL ANDRADES, SOLAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL BENITEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL CANCEL, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL DE LA PAZ PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL DE LA PAZ SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL DIAZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL FIGUEROA, YOLYREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL GONZALEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL PANTOJAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTANA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL VILLEGAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIENTE COLON, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURILLO RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY CORDERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY SANTANA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY SIERRA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURPHY, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAY SOTO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRAY STEFFENS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURRELL, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSA ORTIZ, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSEO DE ARTE CONTEMPORANEO | PO BOX 362377 | | | SAN JUAN | PR | 00936-2377 | C | U | | $ 1,560.97 |
| MUSEO DE ARTE DE PONCE | PO BOX 9027 | | | PONCE | PR | 00732-9027 | C | U | | UNDETERMINED |
| MUSEO DE ARTE DE PUERTO RICO | PO BOX 41209 | | | SAN JUAN | PR | 00940-1209 | C | U | | UNDETERMINED |
| MUSIQUE XPRESS LIGHTS INC | PO BOX 9552 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| MUSKUS MIRANDA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSENDEN MIRANDA, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUSSENDEN MIRANDA, IVELLISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MVP SPORT | PO BOX 171 | | | QUEBRADILLAS | PR | 00678-0171 | C | U | | UNDETERMINED |
| MYERS ROSARIO, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MYRNA MENDEZ/MARIA T MENDEZ SANCHEZ | PO BOX 339 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| MYRNA`S SWEET | PO BOX 591 | SAINT JUST STATION | | CAROLINA | PR | 00986-0591 | C | U | | UNDETERMINED |
| N C O FINANCIAL SYSTEMS INC | PO BOX 15109 | WILMINGTON | | WILMINGTON | DE | 19850 | C | U | | UNDETERMINED |
| NADAL ARROYO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL COLON, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL FERRERIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL MARTINEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL ORTIZ, OTTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL POWER, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RABASSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NADAL RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAG SAFETY CORP | PO BOX 21537 | | | SAN JUAN | PR | 00928-1537 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAGUABO AUTO SALES | PO BOX 272 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| NAIM MERHEB & ASOCIATES | VILLA FONTANA | BL9 VIA ELENA | | CAROLINA | PR | 00983-3903 | C | U | | UNDETERMINED |
| NAIMKO PLASTIC & TROPHY | BO. OBRERO STATION | PO BOX 7127 | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| NALASCO PADILLA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NANAS LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NANCY A, SOTO LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NANCY RIOS ORTIZ / INDIA E BARBOSA RIOS | E 43 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| NANDO'S CATERING | A-36 JESUS M LAGO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| NAPOLEONY MENDRET, RIZAL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAPOLES SALES & RENTAL | 146 MARGINAL AVE FD ROOSELVELT | | | SAN JUAN | PR | 00917-3213 | C | U | | UNDETERMINED |
| NARANJO ALICEA, JOELFRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CORREA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ CRUZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ DRY CLEANERS | PLAZA CUPEY GARD STE E-7 | 200 AVE CUPEY GARDENS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| NARVAEZ FERRER, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ HUERTAS, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ LOPEZ, LEILA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ NARVAEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PADILLA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ PEREZ, ANDRES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RAMOS, RAMON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ RIVERA, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROSA, NELBELEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ ROSARIO, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANCHEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ TORRES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NARVAEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NASSAR VEGLIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL CANDELARIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DIAZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL FELICIANO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL JACKELINE, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL LANDSCAPING INC | URB LOS PRADOS SUR | 106 CALLE ONIX | | DORADO | PR | 00646-9656 | C | U | | UNDETERMINED |
| NATAL LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL NIEVES, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL NIEVES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL OCASIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NATAL ORTIZ, NERELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SAINS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SAN MIGUEL , ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SANTOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL SERRANO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL TOVAR, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALI QUIROS, ATNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATALI TORRES, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ANDUJAR, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER LOPEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER OSORIO, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER PEREZ, RAYMOMD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATER ROSARIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATHAN, ALMACENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       3,092.64 |
| NATIONAL AGING AND LAW CONFERENCE | 6400 INTERNATIONAL PKWY STE 2500 | | | PLANO | TX | 75093-8215 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION COUNSEL CHILDREN | 1825 MARION ST  SUITE 242 | | | DENVER | CO | 80218 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION DRUG COURT PROFESSIONAL | 4900 SEMINARY RD | SUITE 320 | | ALEXANDRIA | VA | 22311 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION FOR COURT MANAGEMENT | NATL CENTER FOR STATE COURTS | 300 NEWPORT AVENUE | | WILLIAMSBURG | VA | 23185 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION FOR PURCHASING MANAGEMENT | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION OF BROADCASTERS NABSHOW 2013 | 1771 N STREET,  NW | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION OF PARLIAMENTARIANS | 213 S. MAIN STREET | | | INDEPENDENCE | MO | 64050-3808 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION OF SOCIAL WORKERS | PO BOX 192051 | | | SAN JUAN | PR | 00919-2051 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION OF STATE JUD EDUCATORS | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23185 | C | U | | UNDETERMINED |
| NATIONAL ASSOCIATION OF WOMEN JUDGES | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23187 | C | U | | UNDETERMINED |
| NATIONAL AUDIO VISUAL SUPPLY | 149 BANK STEET | ROUTE 121 EAST,GRAFTON | | BURLINGTON | VT | 05402 | C | U | | UNDETERMINED |
| NATIONAL BUILDING PRODUCT | PO BOX 4139 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| NATIONAL CENTER FOR STATE COURTS ASSOCIATION SERVICES AND MEMBERSHIP | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23185 | C | U | | UNDETERMINED |
| NATIONAL CHEMSEARCH | PO BOX 1166 | | | CAROLINA | PR | 00986-1166 | C | U | | UNDETERMINED |
| NATIONAL COLLEGE | PO BOX 2036 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| NATIONAL COLLEGE OF DISTRICT ATTORNEYS | CAROLINA PLAZA | 937 ASEMBLY STREET | | COLUMBIA | SC | 29208 | C | U | | UNDETERMINED |
| NATIONAL CONF OF APPELLATE COURT CLERKS | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23185 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL CONFERENCE OF BAR EXAMINER | 302 SOUTH BEDFORD STREET | | | MADISON | WI | 53703-3622 | C | U | | UNDETERMINED |
| NATIONAL CONFERENCE STATE LEGISLATURES | 7700 EAST FIRST PLACE | | | DENVER | CO | 80230 | C | U | | UNDETERMINED |
| NATIONAL CONSUMER LAW CENTER | 7 WINTHROP SQUARE | 4TH FLOOR | | BOSTON | MA | 02110-1245 | C | U | | UNDETERMINED |
| NATIONAL COUNCIL JUVENILE AND FAMILY COURT JUDGES | PO BOX 8970 | | | RENO | NV | 89507 | C | U | | UNDETERMINED |
| NATIONAL DISTRICT ATTORNEYS ASSOC | 44 CANAL CENTER PLAZA | SUITE 110 | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| NATIONAL ELECTRONICS SERVICE | PO BOX 4410 | | | CAROLINA | PR | 00984-4410 | C | U | | UNDETERMINED |
| NATIONAL EMERGENCY LIGHTING EQUIPMENT DISTRIBUTOR | PO BOX 361956 | | | SAN JUAN | PR | 00936-1956 | C | U | | UNDETERMINED |
| NATIONAL ENGINEERING CO | AVENIDA MIRAMAR NUM. | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| NATIONAL ENGINEERING INC | PMB 389 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| NATIONAL FATHERHOOD INITIATIVE INC | 101 LAKE FOREST BOULEVARD | SUITE 360 | | GAITERSBURGH | PR | 20877 | C | U | | UNDETERMINED |
| NATIONAL INFORMATION SERVICES CORP | WYMAN TOWERS, 3100 ST. PAUL | | | BALTIMORE | MD | 21218 | C | U | | UNDETERMINED |
| NATIONAL INVESTIGATION & PROTECTION | GROUP INC | 204 GUAYAMA STREET | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| NATIONAL LEGAL CENTER FOR PUBLIC INTERES | 1600 K STREET, N.W.  SUITE 800 | | | WASHINGTON | DC | 20006 | C | U | | UNDETERMINED |
| NATIONAL NOTARY ASSOCIATION INC | PO BOX 749991 | | | LOS ANGELES | CA | 90074-9991 | C | U | | UNDETERMINED |
| NATIONAL PARK SERVICE | SAN JUAN NATIONAL HISTORIC SITE | 501 CALLE NORZAGARAY | | SAN JUAN | PR | 00901-1213 | C | U | | UNDETERMINED |
| NATIONAL RENTAL AND SALES | 114 CALLE CRUZ ORTIZ STELLA S | | | HUMACAO | PR | 00791-4109 | C | U | | UNDETERMINED |
| NATIONAL SCIENCE FOUNDATION | 4201 WILSON BOULEVARD | ROOM 575 | | ARLINGTON | VA | 22230 | C | U | | UNDETERMINED |
| NATIONWIDE TRANSPORTATION | SUITE 291 | PO BOX 2102 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| NAVAEZ POLA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETE MUNIZ, LAUREN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRETO PLACERES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ADORNO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ALGARIN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 72.00 |
| NAVARRO BAEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BRISTOL, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO BRISTOL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CANCEL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COLON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CORDERO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COTTO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO COTTO, ROCHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO CRUZ, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DELGADO, EDRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO DIAZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO GARCIA, QUETCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVARRO HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO HUERTAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LANZO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LOPEZ, ALBA GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LORENZANA, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LUGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO LUGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MEDINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MEJIAS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MELECIO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MOJICA, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO MOLINA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO NAVARRO, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OTERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OTERO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PALAU, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PEREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PEREZ, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO PORRATA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROBLES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROCHET, EDDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROMAN, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO ROSADO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTANA, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, CANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SANTIAGO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SERRANO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SOLIS, RAFAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO SUAREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TORRES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO TYSON, JEANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO VARGAS, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, BENIGNO Y ALVAREZ, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS AUGER, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS AUGER, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS AUGER, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAVAS DAVILA, AGNES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS DE LEON , LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS DE LEON , LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS DE LEON, SEN LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS ROMAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO AVILES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO BORIA, VIRGEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO CONCEPCION, CONCEPCION M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO EVELYN, MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO HERNANDEZ, ONIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO LOPEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MALDONADO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MALPICA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO MELENDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO PEREZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO RODRIGUEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO ROSADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO SANTOS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEDO VILLATORO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA GUSTAVO, MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA MELENDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA MERLY, MIRIAM M Y NEGRON NAVEIRA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVEIRA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVIA CHINEA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVIA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVIERA LABORDE, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVO HERNANDEZ, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAWALSKOWSKY, DONNA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALMODOVAR, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ALVAREZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO AVILES, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BENITEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BONILLA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BURGOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CALDERON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARABALLO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARCANA, DABBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARCAÑA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CARMONA, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO COTTO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO DENIZARD, EDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FAGUNDO, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FLORES, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO FRANCISCO, BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO IRIZARRY, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO IRIZARRY, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LEDUC, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LOPEZ, MIRITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO LUGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTELL, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARTINEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MAURAS GARCIA Y MARIA M ADORNO | A/C SARA REYES MULERO | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | C | U | | UNDETERMINED |
| NAZARIO MAZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MEDINA, MEI-LING J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MERCADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 20.80 |
| NAZARIO MIRANDA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTIJO, ALBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MONTIJO, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MUNOZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MURIEL, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, MYRNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NAZARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO NEGRON, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORSINI, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ORTIZ, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO OTERO, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PASCUAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PEREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PIETRI, MARTA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PLAZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO QUILES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RAMIREZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO REY, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NAZARIO REYES, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO ROMERO, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO RUIZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SAEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANCHEZ, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANCHEZ, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SANTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO SILVAGNOLI, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, EXCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VELASCO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO, VICENTE Y DELGADO, ALIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NC AGENCY FOR PUBLIC TELECOMUNICATION | 1316 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1316 | C | U | | UNDETERMINED |
| NCSEA CONFERENCE REGISTER | 1760 OLD MEADOW ROAD | SUITE 500 | | MC LEAN | VA | 22102 | C | U | | UNDETERMINED |
| NCSS | 329 NORTH 1000 EAST | | | KAYSVILLE | UT | 84037 | C | U | | UNDETERMINED |
| NEC BUSINESS NETWORK SOLUTIONS | METRO OFFICE PARK | BLDG 6 SUITE 301 | | GUAYNABO | PR | 00968-1705 | C | U | | UNDETERMINED |
| ÑECO CINTRON, MYRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| NECTAR GONZALEZ Y IVETTE MENDEZ (TUTOR) | 1531 TAYLOR AVE | APT 21 | | BRONX | NY | 10460 | C | U | | UNDETERMINED |
| NEFTALI ROSA HERNANDEZ (TUTOR) DE | PO BOX 700 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| NEGO' S AUTO DETAIL | ABED NEGO RODRIGUEZ | 1306 CALLE DEL CARMEN | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| NEGRON & NEGRON SERVICES & AIR CONDITIONIG INC | PMB 552 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716-2232 | C | U | | UNDETERMINED |
| NEGRON ALMEDA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ALVAREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AMBERT, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON APONTE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON ARRIAGA, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ARROYO, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON AUTO BODY | 28 AVE HIRAM CABASSA | | | MAYAGUEZ | PR | 00680-2560 | C | U | | $ 2,230.00 |
| NEGRON AVILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BAEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BARBOSA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BARRETO, ANTONIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BATISTA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERDECIA, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BERRIOS, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BONILLA, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON BURGOS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERAS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CANDELARIO, LEORNADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAPELLAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CAR WASH | HECTOR A NEGRON | HC 01 BOX 4754 | | VILLALBA | PR | 00766-9716 | C | U | | UNDETERMINED |
| NEGRON CARMENATY, SEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CARTAGENA, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CASIANO, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CENTENO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CINTRON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CLARK, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CLAVELL, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLLAZO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOHANNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, KAREN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CONCEPCION, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON COTTO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CRUZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DAVILA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE JESUS, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DE LA CRUZ NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DELGADO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON DIAZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON DIAZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ESMERALDA, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ESSO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FALCON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELICIANO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FELIX, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FERRER, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FIGUEROA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FONTAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FUENTES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GALARZA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GIORGI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GUZMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON HERNANDEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON IRIZARRY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON JUDICE, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LABOY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LANDRON, ANDRES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LLORENS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ABISAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON LOPEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MACHADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MACHARGO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MALDONADO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON MARTINEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MARTINEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MATOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELENDEZ, SMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MELLA, EMMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENDEZ, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MENICUCCI, MIGUEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MERCADO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MIRANDA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, ISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOJICA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MOLINA, EUDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONSERRAT, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONSERRATE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MONSERRATE, OMAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORALES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON MORAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NAZARIO, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NAZARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON NEGRON, YANID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OCASIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OLIVO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, JOSEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON OTERO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADILLA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADILLA, STEPHANIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PADIN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON PAGAN, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PANTOJAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PANTOJAS, NENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PIMENTEL, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PLACER, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON PORTILLO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUILES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUILES, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINONEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON QUINTANA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RAMOS, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RESTO, EISET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON REYES, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, NYLDAMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RIVERA, SHAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, LUZ NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, NARCISO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.00 |
| NEGRON ROSADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRON ROSADO, YANITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROSARIO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SALDANA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANCHEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SANTOS, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SEDA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SERRANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, MARJORIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VALENTIN, NECTAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VARGAS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VARGAS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VAZQUEZ, EBENEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, GONZALO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VELEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIDAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VILLARDEFRANCOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON VIRUET, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI CINTRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRONI MARTINEZ, BRUNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI PENA, AYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRONI, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEIFA III, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEILL ROSARIO, ASTRID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELLY F JIMENEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELLY SEPULVEDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELMAR CATERING | 125 PALMAREJO | | | COTO LAUREL | PR | 00780-2215 | C | U | | UNDETERMINED |
| NELSON BRENES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON CASTILLO Y LOURDES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON DACOSTA Y CARMEN SANTAELLA | PO BOX 51562 | | | LEVITTOWN | PR | 00950 | C | U | | UNDETERMINED |
| NELSON ESTRADA Y SONIA I FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NELSON J GRANDA Y ANA L MARULANDA PEREZ | CUC STATION | PO BOX 5405 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| NELSON RAMOS / NR AUTO | PO BOX 297 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| NELSON SERRANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEMYR CANALS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEOPOST | PO BOX 73727 | | | CHICAGO | IL | 60673-7727 | C | U | | UNDETERMINED |
| NEOTERIC ARTS LLC (MICROD INTERNATIONAL) | 14901 JUDICIAL ROAD | | | BURNSVILLE | MN | 55306 | C | U | | UNDETERMINED |
| NEPTUNE RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEREIDA VEGA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIDA CRUZ FLORAN ( NATIONAL LUMBER ) | CALLE SARON | BOX B-9  4442 | | TOA BAJA | PR | 00952 | C | U | | UNDETERMINED |
| NERIS FLORES, MYRNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS MULERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS NERIS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS OLMEDA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERIS ROSA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERY GOMEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NERYS GUZMAN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NET PRESENCE INC | PMB 287-B5 | A9 CALLE TABONUCO | | GUAYNABO | PR | 00968-3003 | C | U | | UNDETERMINED |
| NETOS TRANSMISION CENTER | PO BOX 2297 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| NETSKY | PMB138 | PO BOX 2000 | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| NETTLESPIP CHARLES, JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NETWAVE OF P R INC | 316 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2207 | C | U | | UNDETERMINED |
| NETWORK CONNECTIVITY SOLUTIONS | PMB 219 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3105 | C | U | $ | 9,364.99 |
| NETWORK SECURITY SOLUTIONS | PO BOX 270181 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| NETWORK SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | 13861 SUNRISE VALLEY DRIVE | SUITE 300 | HERNDON | VA | 20171 | C | U | | UNDETERMINED |
| NEUMAN RIVERA, CHANTAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUMAN RIVERA, CHARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEUTRAL POSTURE ERGONOMICS INC | 3904 NORTH TEXAS AVENUE | | | BRYAN | TX | 77803 | C | U | | UNDETERMINED |
| NEVAIRE AIR CONDITIONING SERVICE | 850 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2851 | C | U | | UNDETERMINED |
| NEVAREZ ANDINO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ GANDIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVAREZ MARCIAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ MUNIZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ RIVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ SIMMONS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEVAREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEW CLEANING SERVICES | PO BOX 8177 | | | BAYAMON | PR | 00960-8177 | C | U | | UNDETERMINED |
| NEW ELECTRONICS CENTER INC | 1316  AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| NEW ENGLAND LAW PRESS | PO BOX 331 | | | WESTERLY | RI | 02891 | C | U | | UNDETERMINED |
| NEW ENVIROMENT | PO BOX 6406 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| NEW ENVIRONMENT COMP | JOSE E. DAMIANI | SANTA ROSA UNIT | PO BOX 6406 | BAYAMON | PR | 00692 | C | U | | UNDETERMINED |
| NEW FIELDS EXHIBITION INC | 1101 PENNSYLVANIA | AVE NW 6TH FLOOR | | WASHINGTON | DC | 20004 | C | U | | UNDETERMINED |
| NEW HORIZONS | CITY VIEW PLAZA | SUITE 500 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| NEW LINE PROMOTIONS INC | CALLE SOCORRO NUM. 58 PMB 22 | | | QUEBRADILLAS | PR | 00678 | C | U | | $ 3,658.46 |
| NEW PARTNERSHIP & COMPANY S E | PO BOX 195094 | | | SAN JUAN | PR | 00919-5094 | C | U | | UNDETERMINED |
| NEW SIGN | CALLE LEDRU #807 COUNTRY CLUB | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| NEW SYSTEM EXTERMINATING | CAPARRA STATION | PO BOX 11017 | | SAN JUAN | PR | 00922-1017 | C | U | | UNDETERMINED |
| NEW VISION TECHNOLOGIES INC | AVE. PINEIRO 265 SUITE 201 HYDE PARK | | | RIO PIEDRAS | PR | 00921 | C | U | | $ 87,010.00 |
| NEW YORK PROSECUTOR TRAINING | 150 STATE STREET 5TH FLOOR | | | ALBANY | NY | 12207 | C | U | | UNDETERMINED |
| NEW YORK STATE BAR ASSOCIATION | ONE ELK STREET | | | ALBANY | NY | 12207 | C | U | | UNDETERMINED |
| NEW YORK STATE UNEMPLOYMENT TAXES | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | C | U | | UNDETERMINED |
| NEW YOUK UNIVERSITY PRESS | PO BOX 72477435 | | | PHILADELPHIA | PA | 19170-7435 | C | U | | UNDETERMINED |
| NEWBAY MEDIA LLC GV EXPO | C/O COMPU SYSTEMS | PO BOX 465 | | BROOKFIELD | IL | 60513-0465 | C | U | | UNDETERMINED |
| NEWLAND RIVERA, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEXGEN BUSINESS SOLUTIONS INC | PO BOX 3842 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| NEXTECH LLC | PO BOX 4061 | | | BAYAMON | PR | 00958-1061 | C | U | | UNDETERMINED |
| NEXUS INC | PO BOX 195006 | | | SAN JUAN | PR | 00918-5006 | C | U | | UNDETERMINED |
| NEXXTGEN SECURITY SYSTEMS CORP | TORRES DEL PARQUE | SUITE 306 NORTE | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| NG MAINTENANCE INC | VILLA UNIVERSITARIA | D71 CALLE CENTRAL ROIG | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| NGA | 174 CRESTVIEW DR | | | BELLEFONTE | PA | 16823-8516 | C | U | | UNDETERMINED |
| NIBA INTERNATIONAL CORP | PO BOX 367315 | | | SAN JUAN | PR | 00936-7315 | C | U | | UNDETERMINED |
| NICOLAU RAMOS, SHARON K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLE GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOLE VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICOT SERRALLES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NICP INC | PO BOX 271767 | | | TAMPA | FL | 33688 | C | U | | UNDETERMINED |
| NIETO CABALLERO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO CABALLERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO FELIBERTY, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIETO FERNANDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES , ENRIQUE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALAYON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES ALBINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALICEA, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVARADO, OLEMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVAREZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ALVINO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDINO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDINO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDUJAR, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANIBAL, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, BECKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES APONTE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ARCE, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AREVALO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AUTO SOUND & ALARM | URB CONSTANCIA | 1717 PASEO LAS COLONIAS | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| NIEVES AVILES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AVILES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES AYALA, YANIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BADILLO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BADILLO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BAEZ, DEWEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BARBOSA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BELTRAN, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BLAS, MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BORRERO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES BUTLER, BETSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABALLERO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CABRERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CALDERON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CAMPO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARDONA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARRASQUILLO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CARTAGENA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CECILIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLLAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES CORDERO, SONYA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORREA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CORTES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES COSME, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRESPO, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, BLANCA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, MIGUEL A Y GONZALE, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUBERO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CUEVAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DE LA ROSA HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DEL VALLE , ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DELGADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ANTIDIO Y RDRZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES DIAZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ELIGIO, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESQUILIN, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESQUILIN, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FELIX, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, ENASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, GLENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONSECA, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONSECA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FONTANEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FORTY, JOANLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCESCHINI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCIS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FRANCO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GALARZA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.35 |
| NIEVES GARCIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES GARCIA, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, MELECKNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GARRASTEGUI, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GERENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GERENA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GILBERTO, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GOMEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GOMEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GORRITZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES GOY, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.60 |
| NIEVES GUZMAN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES HERNANDEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES INGLES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, JOSUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JIMENEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES JORGE, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LASALLE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LATALLADI, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LICEAGA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LLORET, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES MALAVE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALDONADO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARQUEZ, JESMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARRERO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, ANGELA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| NIEVES MARTINEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, LARAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTINEZ, LISNEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.60 |
| NIEVES MARTIR, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MARTIR, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATIAS, ANTONIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MATOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAYSONET, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAYSONET, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MEDINA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MELENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MENDEZ, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MIRANDA, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOJICA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MOLINA, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONJE, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTALVO, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MONTESINO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, DOLDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORAN, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MORENO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MULLER, ADA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MUNIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NATER, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAVARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NAZARIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRON, YHOAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NEGRONI, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES NIEVES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OCASIO, SAMANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES OLMEDA, ZUJEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORENGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTEGA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ORTIZ, YAIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PACHECO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PADILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, ARELYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, CINTHYA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, JENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PIZARRO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES POLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PONCE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUILES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES QUINONES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMIREZ, SIXTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RAMOS, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, JINNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES REYES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIOS, PORFILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, CLARA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ANGEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, DILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, RAFAEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROLDAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROMERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSADO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ROSARIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RUIZ, TIARA LY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, MANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANCHEZ, NERCKYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTANA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTANA, YESICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ADIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTIAGO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SANTOS, MARIANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SEPULVEDA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES SUAREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORREGROSA, RODOLFO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRENS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TORRES, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TOSADO, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TOSADO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES TRINTA, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VALLE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VARGAS, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, IVYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VAZQUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES VEGA, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VEGA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, JONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VIERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES VILLEGAS, AMIR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, JOSE A Y BARRIENTOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, LIETSHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, PABLO D Y NUNEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, VICTOR Y ESPINET, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES-GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI ARRACHE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONI IRAORA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGAGLIONY MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIGGEMANN GARCIA, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NILDA FRAGOSO (TUTORA) ANTONIO MARTINEZ | A/C: ALBERTO REYES | DEPTO. DE LA FAMILIA | PO BOX 8000 | SAN JUAN | PR | 00910-0800 | C | U | | UNDETERMINED |
| NILDA I VELEZ /HNC/ PARADISE CAFE | G 19 URB SANTA MARTHA | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| NILDA IRIS MARTINEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NILDA MILETTE, MEGNE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NILKA ESTRADA RESTO | CASTILLO DEL MAR | 4633 AVE ISLA VERDE APT 808 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| NILSA PEREZ Y CCD BARNEY & BOB | ADM. FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| NILSA'S QUALITY FOODS INC | PO BOX 360140 | | | SAN JUAN | PR | 00936 | C | U | | $ 760.00 |
| NIMAR TECHNOLOGY INC | 1528 BORI STREET | | | SAN JUAN | PR | 00927-6116 | C | U | | UNDETERMINED |
| NIMIA I, TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN GOENAGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIN SALCEDO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINA ESPINOSA, ARMIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NINE CURT, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL VARGAS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NISTAL VAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NITO JR, CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NM FOOD SERVICES LLC | PO BOX 8690 | | | SAN JUAN | PR | 00910-0690 | C | U | | $ 593.75 |
| NOA RIVERA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOBLES MARTINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOCEDA GONZALEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOEL AUTO GLASS | NOEL SOTO BONILLA | PO BOX 3118 | HATO ARRIBA STATION | SAN SABASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| NOEL CONSTRUCTION CORP | HC 1 BOX 6519 | | | MOCA | PR | 00676-9623 | C | U | | UNDETERMINED |
| NOEL ESSO SERVICE STATION | PEREZ PEÑA INC | HC 2 BOX 11004 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| NOESI ALBA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOFSW | 460 SMITH ST | STE K | | MIDDLETOWN | CT | 06457 | C | U | | UNDETERMINED |
| NOGALES MARIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS DE, JUAN ALEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS FUENTES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS LEON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RIVERA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS RONDON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUERAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOGUET VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO MONTALVO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLASCO PADILLA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOLO PRESS INC | 950 PARKER ST. | | | BERKELEY | CA | 94710-2524 | C | U | | UNDETERMINED |
| NORAMAN CONSTRUCTION CORP | LOIZA STATION | PO BOX 12293 | | SAN JUAN | PR | 00914-0293 | C | U | | UNDETERMINED |
| NORAT DAVID, LILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RIVERA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RIVERA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORAT RODRIGUEZ, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORHTHOVER NIEVES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA FRANQUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MALDONADO, APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA MARIANI, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA NORIEGA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA VELEZ, LUDMILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORIS PHARMACEUTICALS | PO BOX 2005 | | | BAYAMON | PR | 00960-2005 | C | U | | UNDETERMINED |
| NORMA I, PAGAN AGOSTO, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMA I, PIÑEIRO ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMA SALAMAN Y JOSE Q RIVERA ( TUTOR ) | ALTS DE OROCOVIS | C 39 | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| NORMAN ROQUETTE INC | 210 CARR 869 | | | CATAÑO | PR | 00962-6304 | C | U | | UNDETERMINED |
| NORMANDIA AYALA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NORMANDIE HOTEL | PO BOX 50059 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| NORTE CARS GROUP CORP | PO BOX 142248 | | | ARECIBO | PR | 00614-2248 | C | U | | UNDETERMINED |
| NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 | | | TOA BAJA | PR | 00950-1148 | C | U | | UNDETERMINED |
| NORTHWEST SECURITY MANAGEMENT INC | URB VILLA DEL REY 3 | 3A3 CALLE SAVOYA | | CAGUAS | PR | 00727-7052 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NOTINI, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVA COMM INC | PO BOX 1149 | | | TRUJILLO ALTO | PR | 00977-1149 | C | U | | UNDETERMINED |
| NOVALES NOVALES, ANGELITA | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVATEK MANUFACTURING CORP | C/O JOSE E. CUEVAS | PO BOX 4275 | | SAN JUAN | PR | 00827 | C | U | | UNDETERMINED |
| NOVIAS, EXACTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVILLO MORA, BORIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA CENTENO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA GARCIA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA MOLINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOVOA MORALES, YESMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOW LEGAL DEFENSE & EDUCATION | FUND NJEP | 395 HUDSON STREET 5TH FLOOR | | NEW YORK | NY | 10014-3684 | C | U | | UNDETERMINED |
| NOYA MONAGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NOYOLA RIVERA, ELIAZIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NR ELECTRICAL CONTRACTOR | URB BAIROA PARK | A10 PARQUE DE LOS HEROES | | CAGUAS | PR | 00727-1254 | C | U | | UNDETERMINED |
| NRG DISTRIBUTION CORP | CAPARRA HILL IND PARK | 2 TABONUCO ST SUITE 1 | | GUAYNABO | PR | 00968-3098 | C | U | | UNDETERMINED |
| NTT DATA EAS INC | PO BOX 417596 | | | BOSTON | MA | 02241-7596 | C | U | | $   27,200.00 |
| NUESTROS SENDEROS PT | AVE DEGETAU FINAL | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| NUEVO GARIBALDI, MARIACHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNES CARDONA, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ ALBINO, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ALEXANDER, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ AQUINO, WILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ARIAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ AUTO PART / ALBERTO L NUÑEZ | 259 E AVE SAN JOSE | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| NUNEZ AYALA, ROSALYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BELTRAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ BERDECIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ CABRERA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CANALES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COTTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ COTTO, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CRUZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DELGADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ DIAZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FEBRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ FIGUEROA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ GARCIA, MARIA BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ GENARO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GOMEZ, AWILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, ARISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ GONZALEZ, NORMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GUERRERO, MARIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ JANER, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ LOPEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ LOPEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MALDONADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARTINEZ, DENISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MELGAREJO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ MERCADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NAZARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NIEVES, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PABON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ PEÑA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ REYES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ RIVERA, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| NUNEZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RODRIGUEZ, JENNY YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ SANTIAGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SANTIAGO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ SOTOMAYOR, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ TORRES, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELAZQUEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ VELAZQUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VELEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ VILLANUEVA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUÑEZ ZAYAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUSTREAM COMMUNICATIONS INC | 316 AVE CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| NUTRITIONAL MEALS ON WHEEL | #642 AVE. ANDALUCIA | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| NYLKA BONILLA BRAVO | FAIRVIEW | 733 CALLE ESQUIVEL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| NYMARI SANTIAGO, ISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NYS DEPT OF AGRICULTURE AND MARKETS | 10 B AIRLINE DRIVE | | | ALBANY | NY | 12235 | C | U | | UNDETERMINED |
| O NEILL, PABLO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O&C SERVICES CORP | PMB 186 | PO BOX 4985 | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |
| O'FARRIL QUIÑONES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEIL SECURITY & CONSULTANT SERVICES INC | PO BOX 1057 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| OAKSTONE | PO BOX 381687 | | | BIRMINGHAM | AL | 35238-5017 | C | U | | UNDETERMINED |
| OBJIO OBJIO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 236.45 |
| OCANA CASIANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA LEBRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA LOPEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA ORTIZ, PATRIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALEQUIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ALICEA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARRIAGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARROYO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AUTO GLASS | URB MAGNOLIA GARDENS | O 3 AVE MAGNOLIA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| OCASIO AUTO PARTS REPAIRS | URB VEVE CALZADA 74 | CALLE 19 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| OCASIO AVILES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO AYALA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BELMONTE, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BENVENUTTI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BONILLA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BONILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BORRERO, ABDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BRACERO, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO BURGOS, LILYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CAQUIAS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARABALLO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRASQUILLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRERO, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CARRERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CASTILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CEDENO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COLON, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CORDOVA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO COTTO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO CRUZ, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO CUADRADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE OCASIO , RITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| OCASIO DIAZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DIAZ, ZULMA YARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ECHEVARRIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO EMANUELLI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ESTRELLA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FIGUEROA, JENNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FLORES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO FONTANEZ, DELILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, DENNESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GARCIA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GATE-O-MATIC | HC 61 BOX 4594 | | | TRUJILLO ALTO | PR | 00976-9719 | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, MIGUEL ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO HERNANDEZ, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IBARRA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO IRIZARRY, HUGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO JIMENEZ, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO JIMENEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO JUARBE, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LANDRON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LEBRON, JELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LEON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, GUANGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARCANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARCANO, JOHEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MARRERO, GLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MATOS, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MEDINA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MIRANDA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTALVO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MONTESINO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MORALES, REINEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO MUJICA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO NAZARIO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OCASIO, KIVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO ORTIZ, ZULIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO OYOLA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PADILLA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PADILLA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PELUYERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO QUINONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMIREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, JUAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RAMOS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REILLO, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REILLO, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, DENISEE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RIVERO, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, EVANGUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROIG, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ROSADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RUIZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANCHEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTANA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SANTOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, AITZA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SERRANO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO SOTO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, LIZETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TRINIDAD, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VARGAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OCASIO VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VELEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO VILLAFANE, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCEANA PUBLISHING INC | CREDIT AND COLLECTION DEPARTMENT | OXFORD UNIVERSITY PRESS | | CARY | NC | 27513 | C | U | | UNDETERMINED |
| OCHART RESTO, BOLIVAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHI LOCKS & KEYS Y/O JOSE RODRIGUEZ | URB FLORAL PARK | 59 CALLE MATIENZO CINTRON | | SAN JUAN | PR | 00917-3812 | C | U | | UNDETERMINED |
| OCHOA D'ACOSTA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCHOA INDUSTRIAL SALES | PO BOX 363968 | | | SAN JUAN | PR | 00936-3968 | C | U | | UNDETERMINED |
| OCHOA VERA, AMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'CONNELL, KERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCONNER RUIZ, JANIDZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCTAVIANI AYALA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ODELL GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OEI CARIBE LLC | 300 DOMENECH AVE. | | | HATO REY | PR | 00918 | C | U | | $ 23,900.00 |
| OFARILL RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL MARTINEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL PARIS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRIL REYES, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRIL VIERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRILL NIEVES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRILL O'FARRILL, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'FARRILL O'FARRILL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFARRILL VILLANUEVA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFFICE EXPRESS SUPPLY INC | C-4 CALLE MUÑOZ RIVERA | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| OFFICE GALLERY INC | PO BOX 1059 | | | CIDRA | PR | 00739-1059 | C | U | | $ 7,076.50 |
| OFFICE MACHINES WAREHOUSE | BMS 617 PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| OFFICE MAX CONTRACT INC | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | C | U | | UNDETERMINED |
| OFFICE MAX PUERTO RICO | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | C | U | | $ 146.40 |
| OFFICE OF PROFESSIONAL DEVELOPMENT | BOYDEN HALL ROOM 205 | BRIDGEWATER STATE UNIVERSITY | | BRIDGEWATER | MA | 02325 | C | U | | UNDETERMINED |
| OFFICE-IT | 7 BROTHERS SUPPLY CORP | PMB 245 | 405 AVE ESMERALDA STE 102 | GUAYNABO | PR | 00969 | C | U | | $ 89.55 |
| OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | OLD SAN JUAN  STATION | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| OFICINA CENTRAL DE COMUNICACIONES | LA FORTALEZA | PO BOX 902-0082 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| OFICINA DE ASUNTOS DE LA JUVENTUD | PO BOX 13723 | | | SAN JUAN | PR | 00908-2204 | C | U | | UNDETERMINED |
| OFICINA DE COM DE SEGUROS / IRIS N VEGA SANTOS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OFICINA DE CONTRALOR / YAIMIE D ORTIZ COLON | PO BOX 366069 | | | SAN JUAN | PR | 00936-6069 | C | U | | UNDETERMINED |
| OFICINA DE CONTROL DE DROGAS | CALL BOX 13982 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| OFICINA DE ETICA GUBERNAMENTAL | URB INDUSTRIAL EL PARAISO | 108 CALLE GANGES | | SAN JUAN | PR | 00926-2906 | C | U | | UNDETERMINED |
| OFICINA DE GOBERNADOR Y/O YOLANDA RODRIGUEZ | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | C | U | | UNDETERMINED |
| OFICINA DE LA PROCURADORA DE LAS MUJERES | 161 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | C | U | | $          12,500.00 |
| OFICINA DE RECURSOS HUMANOS DEL ELA (ORHELA) | PO BOX 8476 FDEZ KIMCPS STA | | | SAN JUAN | PR | 00910-8476 | C | U | | UNDETERMINED |
| OFICINA DE SERV CON ANTELACION AL JUICIO | PO BOX 195469 | | | SAN JUAN | PR | 00919-5469 | C | U | | UNDETERMINED |
| OFICINA DE SERVICIOS LEGISLATIVOS | PO BOX 9023986 | | | SAN JUAN | PR | 00902 3986 | C | U | | UNDETERMINED |
| OFICINA DE SERVICIOS MULTIPLES | PO BOX 5026 | | | CAROLINA | PR | 00984-5026 | C | U | | UNDETERMINED |
| OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BOX 70167 | | | SAN JUAN | PR | 00936-8167 | C | U | | UNDETERMINED |
| OFICINA DEL COMISIONADO DE SEGUROS P R | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | C | U | | UNDETERMINED |
| OFICINA DEL CONTRALOR | PO BOX 366069 | | | SAN JUAN | PR | 00936-6069 | C | U | | UNDETERMINED |
| OFICINA DEL CONTRALOR ELECTORAL | 235 CAPT BILD CTER TORRE NORTE | AVE ARTERIAL HOSTOS BZN 1401 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| OFICINA DEL GOBERNADOR | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | C | U | | $        225,000.00 |
| OFICINA DEL MONITOR FEDERAL | 453 HOSTO AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| OFICINA DEL PROCURADOR DEL PACIENTE, ZENIA E DIAZ | ZENIA E DIAZ | 303 CALLE RECINTO SUR | | SAN JUAN | PR | 00903 | C | U | | UNDETERMINED |
| OFICINA DEL PROCURADOR DEL VETERANO | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | C | U | | UNDETERMINED |
| OFICINA DEL PROCURADOR PERSONA | PO BOX 41309 | | | SAN JUAN | PR | 00940 1309 | C | U | | UNDETERMINED |
| OFICINA DEL SECRETARIO | AVE. TNTE. CÉSAR GONZÁLEZ | ESQ. CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 | C | U | | $            2,638.60 |
| OFICINA LEGAL DE LA COMUNIDAD INC | PO BOX 194735 | | | SAN JUAN | PR | 00919-4735 | C | U | | $            9,412.50 |
| OFI-TEK | PO BOX 71325-159 | | | SAN JUAN | PR | 00936-7655 | C | U | | UNDETERMINED |
| OFRAY SANCHEZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OFX INC | PO BOX 29367 | | | SAN JUAN | PR | 00929-0367 | C | U | | UNDETERMINED |
| OG PROFESSIONAL CONSTRUCTION INC | URB. SAN FRANCISCO | 28 CALLE JAZMIN | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| OGANDO NUÑEZ, KATY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALICEA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ALVAREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA BAELLO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CARRASQUILLO, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CORIANO, MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA COTTO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, GASPAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA CRUZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DELGADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DIEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA DOSAL, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OJEDA FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA FUENTES, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LUYANDO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MALDONADO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MARINI, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MEDINA, CARMEN AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA MELENDEZ, WILLIBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NIEVES, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NIEVES, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA NIEVES, ODLANIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OJEDA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ORTIZ, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ORTIZ, REBBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OSORIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA OSORIO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA PIZARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RAMIREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RAMIREZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RENTAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, HERBERT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ROMAN, RAFAEL Y RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANCHEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SANTIAGO, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SERRANO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA SERVICES STATION | HC 2 BOX 5001 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| OJEDA VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA ZARAGOZA, ALMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OKINAO FOTO-TRANSFER & EMBROIDERY | AVENIDA PRINCIPAL | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| OLAN CHAPARRO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN HERNANDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN PABON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAN TRINIDAD, HILLARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARIA SULIVERES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA ACEVEDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA FRANQUI, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA GARCIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLAVARRIA PADIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA PANETO, IDALINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAVARRIA RIVAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLAZABAL & COMPANY | OLAZABAL & CO F INC | KM 0 HM 4 STE 75 RR 174 | | BAYAMON | PR | 00959 | C | U | | $ 3,705.57 |
| OLDACH ASSOCIATES, LLC | PO BOX 364603 | | | SAN JUAN | PR | 00936-4603 | C | U | | UNDETERMINED |
| OLES ENVELOPES & FORMS OF PR INC | PO BOX 29083 | | | SAN JUAN | PR | 00929-0083 | C | U | | UNDETERMINED |
| OLGA E REYES- WILFREDO DE JESUS-TUTOR | BO DAJAOS | RR 8  BOX 9587 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| OLGUIN ARROYO, ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLGUIN VICENCIO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIMAC MANUFACTURING CORP | INDUSTRIAL MINILLAS | 218 AVE LAUREL | | BAYAMON | PR | 00959-1909 | C | U | | $ 17,136.00 |
| OLIMPIC PLAYGROUND | BOX 352 | | | VEGA ALTA | PR | 00692-0352 | C | U | | UNDETERMINED |
| OLIVARES CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVARES MASSA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVELLA BENIAMINO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVELLA, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA CHALUISANT, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA CINTRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA GAYA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA NIEVES, ELISA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA OLIVENCIA, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOJO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA SOUFFRONT, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVENCIA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER RIVERA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER RUSSO, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER VAZQUEZ, MARLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER, RICHARD T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA EMILIO, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA OCASIO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA RIVERA, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANFIORENZO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA SEGARRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA, FRANCISCO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERA, GILBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ADAMES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ALMODOVAR, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ALVAREZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ARROYO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS BAHAMUNDI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS CARTAGENA, GLORISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVERAS CARTAGENA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS DELGADO, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FEBLES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS FELIBERTY, YAZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.05 |
| OLIVERAS GONZALEZ, LOIDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS GUTIERREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| OLIVERAS MERCADO, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS MOLINA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ORTIZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS OTERO, EDUVIGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| OLIVERAS QUIROS, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROMAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROSARIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS ROSARIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SANTIAGO, THERESA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SEPULVEDA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SIFRE, ELESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS SUAREZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS TRILLO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS, CRITALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERES RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO BERRIOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO FILOMENO, JOSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO LOPEZ, HERMINIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MANGUAL, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO MERCED, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO REYES, JOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO RIVERA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO SEGARRA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVETTI DE PUERTO RICO | PO BOX 364647 | | | SAN JUAN | PR | 00936-4647 | C | U | | UNDETERMINED |
| OLIVIER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI ABAD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVIERI ALBINO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI CINTRON, GUSTAVO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI COMULADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GAZTAMBIDE, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI GONZALEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI MATOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RESTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI SANCHEZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVIERI, EMITALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO ALVAREZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CASTELLANO, APHRODITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CONCEPCION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CORUJO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO CUMMINGS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO DAVILA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO FLAT BED | TURABO GARDENS | 39 CALLE GR 9 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| OLIVO FONSECA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO GARCIA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO HERNANDEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO KUILAN, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO KUILAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MEDINA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO MIRANDA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO OJEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO PIZARRO, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO QUINONEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO RIVERA, LILLY BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO SANTOS, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA CASANOVA, ROBERTO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA FIGUEROA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA LEBRON, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MARRERO, ENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA MORALES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA OLMEDA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ORTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA PAGAN, ALEX H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA REYES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RIVERA, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA ROSARIO, FERDINAND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VEGA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA VERGARA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDA, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLMEDO AMARO, EMMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO ANGUEIRA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO ANGUEIRA, NILEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO HERNANDEZ, DAIZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO QUINONEZ, LEORNADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMEDO RUIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ADORNO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ALDEA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO COLON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO MIRANDA, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO OCASIO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ORDONEZ, JOSE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO RODRIGUEZ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROMERO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROMERO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO ROSADO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SALAZAR, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SANTOS, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, MARZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, MERLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO TORRES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLSON HERNANDEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLYMPOS CONSULTING GROUP INC | PMB 528 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | C | U | | UNDETERMINED |
| OMAR AUTO KOOL | OMAR A. COSTACAMPS VALE | 225 CALLE LICEO | | MAYAGÜEZ | PR | 00680-4447 | C | U | | UNDETERMINED |
| OMAR ORTEGA Y JOYCE DE JESUS | HATO TEJAS | 29 LOS VIEJITOS | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| OMAR TOWING | CESAR MALDONADO FELICE | 33B BDA LA GRANJA | | UTUADO | PR | 00641-2732 | C | U | | UNDETERMINED |
| OMEGA ENGINEERING INC | ONE OMEGA DRIVE | BOX 4047 | | STAMFORD | CT | 06907-0047 | C | U | | UNDETERMINED |
| OMEGA TECHNOLOGY DE PR | 1321 F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| OMS CINTRON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ON POINT | PO BOX 9516 | | | SAN JUAN | PR | 00908 | C | U | | $          11,666.67 |
| ON TARGET SECURITY INC | MIRAMAR PLAZA BLDG | 954 PONCE DE LEON AVENUE | SUITE 205 | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ON TIME GROUP ADVERTISING | 708 CALLE CENTRAL APT 201 | | | SAN JUAN | PR | 00907-4125 | C | U | | UNDETERMINED |
| ONE STOP AUTO SERVICE | VICTOR A PEREZ MELENDEZ | PO BOX 1650 | | GUAYAMA | PR | 00785 | C | U | | $            1,765.49 |
| O'NEILL ALACAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL CANCEL, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MARSHALL, JOHANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL MARTINEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL QUINONES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ROMAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONEILL ROSA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| O'NEILL ROSARIO, LUZ NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| O'NEILL, JEAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ONELINK COMMUNICATIONS | PO BOX 192296 | | | SAN JUAN | PR | 00919-2296 | C | U | | UNDETERMINED |
| ONESOURCE FACILITIES SERVICES | PO BOX 934418 | | | ATLANTA | GA | 31196-4418 | C | U | | UNDETERMINED |
| ONEXIE'S VENDING MACHINE | PO BOX 2511 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ONGAY ESSO SERVICE | PO BOX 828 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ONGAY GAS STATION | SECT BELLA VISTA | 82 AVE FERNANDO L RIBAS | | UTUADO | PR | 00641-3043 | C | U | | UNDETERMINED |
| ONGAY SOUND & RENTAL | MIGUEL ONGAY | PO BOX 142232 | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ONIX TARRATS Y WILMA ORTIZ | RR 2 BOX 5033 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| ONLY YOU PROFESSIONAL SALON INC | 475 AVE HOSTOS SUITE 107 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ONNET COMPLIANCE RESOURCES GROUP INC | PO BOX 13399 | | | SAN JUAN | PR | 00908 | C | U | $ | 39,221.50 |
| ONORIO RUIZ Y ROSA JULIA SUAREZ | REPTO UNIVERSIDAD | E-6 CALLE 8 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | C | U | | UNDETERMINED |
| OPENLINK PUERTO RICO INC | METRO OFFICE PARK | 3 CALLE 1 STE 303 | | GUAYNABO | PR | 00968-1709 | C | U | | UNDETERMINED |
| OPIO OFFSET PRINT INC | PO BOX 8841 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| OPIO RODRIGUEZ, KARRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPIO RODRIGUEZ, KARRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER KEELAN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSADO, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPPENHEIMER ROSARIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OPTELEC US INC | 6 LIBERTY WAY | | | WESTFORD | MA | 01886 | C | U | | UNDETERMINED |
| OPTI COPPER TECHNOLOGIES | PO BOX 360107 | | | SAN JUAN | PR | 00936-0107 | C | U | | UNDETERMINED |
| OPTICAL GALLERY | EDIF ECONO MEGA | | | TRUJILLO ALTO | PR | 00978 | C | U | $ | 65.00 |
| OQUENDO AVILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO BONILLA, ELMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CABALLERO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CALDERAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CINTRON, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO CLAUDIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COLON, ANGEL NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO COTTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DE JESUS , MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DEL VALLE , OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO DELGADO, GERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FERRER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO FLORES, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GARCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONZALEZ, DALIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GRAULAR, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GRAULAU, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ISALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO JACOME, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO JACOME, VIVIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO LILLIAN, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO LLANOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALDONADO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MALPICA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORALES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MORALES, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO MURIEL, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO OLIVO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO PIZARRO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RAMOS, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 418.20 |
| OQUENDO REYES, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO RODRIGUEZ, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO ROSA, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SOLIS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SOLIS, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO SUAREZ, DORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORANO, LILIANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO TORRES, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VAZQUEZ, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VAZQUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO VIRELLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORACLE | 115 WEST WASHINGTON ST SUITE 1065 | | | INDIANAPOLIS | IN | 46204-3417 | C | U | | UNDETERMINED |
| ORACLE CARIBBEAN INC | PO BOX 71436 | | | SAN JUAN | PR | 00936-8436 | C | U | | UNDETERMINED |
| ORACLE OPENWORLD US 2005 | PO BOX 44000 | | | SAN FRANCISCO | CA | 9941444860 | C | U | | UNDETERMINED |
| ORAMA GONZALEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MEDINA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MEDINA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA MORALES, YOHED R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RAMOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA REYES, HERNAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RIOS, IRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORAMA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA SEGARRA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA TIRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA TIRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMAS IRIZARRY, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORANGE COUNTY HALL OF ADMINISTRATION | 333 W SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | C | U | | UNDETERMINED |
| ORBILL AUTO DETAILS | URB. ESTANCIAS DE CERRO GORDO | J-3 CALLE 6 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ORCHEDA'S OFFICE | ELPIDIO RODRIGUEZ | URB. RIO SOL CALLE 3 - A6 | | PENUELAS | PR | 00624-0000 | C | U | | $ 174.00 |
| ORCHIDS FOREVER INC | PO BOX 2292 | | | TOA BAJA | PR | 00951-2292 | C | U | | UNDETERMINED |
| ORELLANA CARRION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA FLORES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA OSORIO, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA TORRES, ROBERTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO COLON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO DEL, CARMEN SVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO ROSARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORELLANO ROSARIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENCH RODRIGUEZ, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ARROYO, RUTH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO AUTO AIR | BOX 870 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ORENGO AVILES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO BONILLA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CARABALLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO CUADRADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ESTADES, GEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ORENGO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO OTERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO PACHECO, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RAMOS, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO RIVERA, NOEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ROHENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ROSA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO ROSA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VEGA, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,525.00 |
| ORENGO VELEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORENGO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORGANIZACION ARBITROS DE BALONCESTO DEL SUR | URB LAS DELICIAS | | | PONCE | PR | 00693 | C | U | | UNDETERMINED |
| ORGANIZACION GALLITOS BEISBOL A/C EDUARDO RIVERA | BDA BUENA VISTA | 128 CALLE 4 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ORGANIZACION PUERTORRIQUEÑA DE ARBITROS BALONCESTO DE PR | PO BOX 878 | | | GUAYAMA | PR | 00785-0878 | C | U | | UNDETERMINED |
| ORHELA | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | C | U | | UNDETERMINED |
| ORION DEVELOPMENT GROUP | PO BOX 940824 | | | SROCKAWAY PARK | NY | 11694 | C | U | | UNDETERMINED |
| ORJALES TORRES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDI CABAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORLANDI GOMEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO AUTO KOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO BRAVO STEAMSHIP | MARINA STATION | PO BOX 3186 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ORLANDO ESSO SERVICE | LOURDES SUAREZ | HC 2 BOX 7795 | | AIBONITO | PR | 00705-9630 | C | U | | UNDETERMINED |
| ORLANDO FABRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO PEREZ, ANSERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO SANTIAGO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORNAMENTALES ORVI, BLOQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORNES RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORO OFFICE SUPPLY INC | PO BOX 1127 | | | OROCOVIS | PR | 00720 | C | U | | $ 1,448.95 |
| OROBITG, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROCOVIX AIR CENTER Y/O CARLOS E MORALES | PO BOX 1904 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ORONA DEL VALLE , SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 172.90 |
| ORONA FALERO, CARMEN YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA JIMENEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA MARRERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONA SIERRA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONOZ DOLORES, RODRIGUEZ DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONOZ HNOS INC | APARTADO 1581 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ORONOZ RODRIGUEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORONOZ RODRIGUEZ, MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROPEZA HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO CHESTARY, AGNES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO FANFAN, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO MARITZA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RIVERA, CRUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OROZCO SOTO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRACA GARCIA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIA MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIOLA COLLADO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIOLA PEREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRIOLS FERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORRTIZ DIAZ, MARIA DENIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSHEDA'S OFFICE SUPPLIES & REPAIR | CALLE AR BARCELO | | | PEÑUELAS | PR | 00624 | C | U | | $ 4,800.36 |
| ORSINI HERENCIA, EUGENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI RECIO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ROSADO, SADI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.75 |
| ORSINI VIERA, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI ZAYAS, ELIADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORSINI, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ANES, LIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA BERRIOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA FIGUEROA, URSULA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA GAUTHIER, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA MIRANDA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA NEGRON, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA PEREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA RODRIGUEZ, SOR LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA ROMERO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VALDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTA VALDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 196.00 |
| ORTA VELEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ALAMO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ALVAREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BAEZ, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BENITEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BERRIOS, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA BRANA, ENELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CABRERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CAEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CAMPOS, SANDALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CASALS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA COLLAZO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DE DIEGO , GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA DOMINGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FIGUEROA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA FUENTES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GIBOYEAUX, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GOMEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HERNANDEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA HERNANDEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA IRAIDA, ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA JUANA, MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARRERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MIRIAM, LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MONTANEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA MORALES, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA NIEVES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PAGAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA PEREZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMIREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMIREZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RAMOS, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RIVERA, RUTH RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROBLES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA RUIZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA SANCHEZ, JEAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ , JUSTINIANO Y MENENDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRAHAM, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ABRAHAM, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ACOSTA, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ADORNO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AGOSTO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AHORRIDO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMEDA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALAMEDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALBINO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALEJANDRO, FELIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALFARO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALICEA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ALMESTICA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVALADEJO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, ELUYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVARADO, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ALVAREZ, ISAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMADOR, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMARO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AMBAR, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANAYA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDINO, NOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ANDINO, SARA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, MARIA SALOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ APONTE, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARCE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ARROYO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ASTACIO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AVILES, WILKINS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ AYALA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BALADO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BANKS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BARBOSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BATISTA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BATISTA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BAUZA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELLO, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BELTRAN, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BENITEZ, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERDECIA, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERMUDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERNARD, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BERRIOS, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BIGAY, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BLANES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ BONILLA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BONILLA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRACERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BRACETTI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BULTRON, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CABRERA, JOHNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CADIZ, INGRID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CALERO, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAMACHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANCEL, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANCEL, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CANDELARIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CAPELES, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARAZO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRILLO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRION, YAMIRLA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASANOVA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASIANO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASILLAS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTILLO, MIGDALIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, DYANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CENTENO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CENTENO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CEPEDA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CERVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHANG, PANAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CHEVERE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, HOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CINTRON, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CIRINO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLASS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CLAUDIO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, AIDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLLAZO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, AIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CANDIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GISELA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GLORISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| ORTIZ COLON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COMAS, MYRNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONDE, TANYANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONTRERAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, ARIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORDERO, NAYDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CORREA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CORREA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COSME, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARCUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, VICTOR OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVID, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, MARTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DAVILA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, KENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE JESUS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE LA ROSA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DE ROMERO, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, ALVIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DELGADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, IRAIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, ROSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DIAZ, SANDRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONASTORG, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DONE, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DUMONT, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ECHEVARRIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ EFRAIN, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ELPIDIO, BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ EMMANUELLI, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESMURRIA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPARRA, JOAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPINOSA, GILBERTO Y COTTO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPINOSA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPINOSA, MEDELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESTRADA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FANTAUZZI, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FEBUS, KERVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.75 |
| ORTIZ FELICIANO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELICIANO, PABLO DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FELIX, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERNANDINI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FERRER, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, ANA YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, GEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LAURA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FLORES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FONTANEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANCISCO, OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANCO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FRANQUI, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FREYTES, AXEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ FUENTES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GALARZA, MILTON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LORENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, MAYBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GARCIA, SONJI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GELPI, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, MIZZAELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GOMEZ, UZZIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ALBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EDITH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, FRANK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, OVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SARA VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.50 |
| ORTIZ GREEN, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUADALUPE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUARDIOLA, MARISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUEVARA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GUTIERREZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ISHUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, SHARI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HERNANDEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HILL, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ HUERTAS, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IDRACH, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IGLESIAS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ IRIZARRY, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JIMENEZ, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ JUSTINIANO, AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LABOY, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LANZOT, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LARACUENTE, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAUREANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAVIENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LAVIENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEANDRY, MAYRA JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, HAYDEE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEBRON, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, ELSIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LEON, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIBRAN, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LIZARDI, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLANOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLAVONA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LLERAS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, AMNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, FELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NEISHA ANGELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, RWENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, SALVADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, VICTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOZADA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUCENA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ LUGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, HUGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUNA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAISONET, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAISONET, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MAIZ, GLAXYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALAVE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MALDONADO, OJEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MANGUAL, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARCH, WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARGARITA, DIAZ DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARIANI, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MABELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTA, PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTE, NELDA IVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MARTINEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTIR, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATEO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, SADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MATOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDIAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, NIEVES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MEDINA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, ALMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, OVAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MIRANDA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MODESTTI, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, LEMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOJICA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOLINA, FRANCES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONGE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONROIG, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALBAN, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTALVO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTAÑEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MONTANEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTANEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MONTES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, ENID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, NELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORALES, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORELLI, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORENO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MORGADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOYET, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MUÑIZ, MARICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MURIEL, NYDIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MURIEL, WANDA LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NATAL, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.10 |
| ORTIZ NAVARRO, ADA VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAVARRO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NAZARIO, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NIEVES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOBLE, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOELIA, ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ NOGUERAS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ OCANA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OCASIO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLAVARRIA, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLIVO, VICENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OLMEDA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ONEILL, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTA, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTEGA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, GLORIA MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JOANSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LADY IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUZ AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ ORTIZ, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ORTIZ, WILSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OSORIO, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, ANTONIO Y PEREZ CRU, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ OTERO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PACHECO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, EMILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, FRANCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PARDO, DANIEL ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PASTRANA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEDRAZA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PENA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, MYRIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PÉREZ, NELSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PESANTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PICA, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PICO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.60 |
| ORTIZ PIETRI, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIMENTEL, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIMENTEL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIÑERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PINERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PIZARRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PLAZA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ POMALES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PORRATA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PRINCIPE, IANNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUIG, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PUJOLS, ARTHUR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUESADA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUIXONES, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUILES, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ QUINONES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, CARMEN JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, DANILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, EDGAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ORQUIDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAMOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RANGEL, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RAQUEL, MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RESTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REY, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| ORTIZ REYES, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVAS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DIEGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, DIGNO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, IVALISSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LIZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LYNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARCOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MILINEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SANTIAGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLEDO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROBLES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROCHE, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, CHARIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ODALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, VIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, ZULMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROIG, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLLET, SABINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROLON, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMERO, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROQUE, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| ORTIZ ROSADO, ALBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSADO, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROURA, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROURA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SAEZ, MIGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALAS, NESTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALCEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SALGADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SALGADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ANA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| ORTIZ SANTANA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTANA, RAMON ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GLENNY ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JADHIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WALESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MARIZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEDA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, KAREN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SEPULVEDA, KAREN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SERRANO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SIERRA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            4.00 |
| ORTIZ SIERRA, ZAIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SILVA, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLIS, RAMON ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOLLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SORRENTINI, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSA, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, FRANKSES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SOTO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SUAREZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TAPIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TIRADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, DIANA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ELSIE DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JACKELINE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, LUCIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, VICTOR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TRINIDAD, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, ASTRID X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, CLARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 33.00 |
| ORTIZ VALENTIN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, SISINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, AUDRY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, FELICIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, HIRAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, JUANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, RAMON L Y VAZQUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, AMELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, CARMEN ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VEGA, IRVING D Y BABILONIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, IVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, LIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELAZQUEZ, PABLO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VENTURA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIDAL, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VIERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLAFANE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLAHERMOSA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLALOBOS, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VILLANUEVA, RAFAEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ YARITZA, NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ZAYAS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ELDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JOSE F Y TORRES, SORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MICHAEL Y PENA, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, NILSA G Y VAZQUEZ COSME, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, RUBELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, VILMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA FIGUEROA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTOLAZA TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORYX PRESS | 4041 NORTH CENTRAL AVE. | SUITE 700 | | PHOENIX | AZ | 85012-3397 | C | U | | UNDETERMINED |
| OSCAR A, RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSCAR AUTO TINT Y/O ÓSCAR CASTILLO LÓPEZ | 1 AVE NOEL ESTRADA  # 420 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| OSCAR BERRIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSCAR BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSCAR E, GARCIA GARCIA, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSCAR E, MIRANDA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSCAR PINTADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSCAR RIVERA GARCIA Y LUZ I MUÑOZ TIRADO | HC 1 BOX 6178 | | | AGUAS BUENAS | PR | 00703-9701 | C | U | | UNDETERMINED |
| OSNET WIRELESS CORP | PMB 390 | PO BOX 851 | | HUMACAO | PR | 00792-0851 | C | U | | UNDETERMINED |
| OSORIO ADELAIDA, LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ARCE, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO AYALA, RAMON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO BENITEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CAEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CALCANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CEPEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CEPEDA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO COLON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CONCEPCION, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO COTTO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO DIAZ, VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ERAZO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ESTEBAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO FUENTES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO GUZMAN, GIANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, INGRID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO JIMENEZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LANCEN, FREDDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO LANDRAU, NEIDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MARTINEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MEJIAS, ASHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO MOLINA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO NIEVES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ORTIZ, HOLVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO OTERO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PACHECO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO PIZARRO, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, ROGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO QUINONEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO REXACH, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RIVERA, CARLOMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROMERO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO ROSARIO, MYRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SANTANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO SOTO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO TOLENTINO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VAZQUEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO VILLANUEVA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSORIO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSPINA CORTES, JANNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSEVELT | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| OSSORIO MEDINA, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSSORIO PAGAN, YOSEMITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTALAZA LEON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA CRUZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MUNOZ, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA MUNOZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSTOLAZA RODRIGUEZ, CESAR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSTOLAZA TAPIA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUBA SABO, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA ACEVEDO, ERICK F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OSUNA CARRASQUILLO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO RIVERA, NATALIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTANO RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ABREU, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ADROVET, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AFANADOR, WALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALICEA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVAREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ALVAREZ, ROSALY YARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO AMEZQUITA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ANDINO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ARCE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BAEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BONET, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BRACERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO BURGOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CABRERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CALDERON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CALDERON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CAMACHO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CARRASQUILLO, IDALMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CASTRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CEDENO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CLAUDIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLLAZO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, ROLANDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COLON, SUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CONCEPCION, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COSME, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COTTO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COTTO, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO COTTO, WANDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO CRISTOBAL, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE MEDINA , NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DE MORELL , ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO DIAZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERNANDEZ, RUTH ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FERREIRAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO FREIRIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GASCOT, ELINETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GERENA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, EDELIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GONZALEZ, VILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GRACIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO GUERRA, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO HERNANDEZ, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOUBRIEL, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO LOUBRIEL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARIBEL, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARRERO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MARTINEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MEDINA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, EMIR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MERCADO, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MIRANDA, ELSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MONTALVAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO MUNOZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, IRISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NIEVES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, PETRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ORTIZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO OTERO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PADILLA, SUCESION, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PAGAN, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PERELES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTERO PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO QUINONES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RAMOS, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO REYES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIOS, DARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, AUDBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, CAROLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, ALMA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO RODRIGUEZ, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROENA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROLON, WALLYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROMAN, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.00 |
| OTERO ROSARIO, AXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANCHEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO TORRES, SULEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VAZQUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VEGA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VICENTE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILLAFANE, LUCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO VILLALOBOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ZAYAS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO ZAYAS, VANESSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTIS ELEVATOR COMPANY | URB EL PARAISO | 121 CALLE GANGES | | SAN JUAN | PR | 00926-2915 | C | U | | UNDETERMINED |
| OTOMETRICS DE PUERTO RICO INC | PO BOX 12248 | | | SAN JUAN | PR | 00914-0248 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OTON OLIVIERI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTON OLIVIERI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OUSLAN QUINONEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OUTBOARD MOTORCYCLE | VILLA CAROLINA | 191-26 CALLE 522 | | CAROLINA | PR | 00985-3010 | C | U | | UNDETERMINED |
| OVERALL MAINTENANCE SERVICE | VILLAS DE SAN ANTON | 020 CALLE CASIMIRO FEBRES | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| OVERMAN TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVIEDO PEÑA, RAFAEL AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OVIES DOMINGO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OXBRIDGE COMMUNICATIONS INC | 150 FIFTH AVENUE | SUITE 302 | | NEW YORK | NY | 10011 | C | U | | UNDETERMINED |
| OXFORD UNIVERSITY PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ALVARADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA BUS LINE | ZONA IND'L LOMAS VERDES | | | BAYAMÓN | PR | 00958 | C | U | | $ 275.00 |
| OYOLA CALDERON, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CINTRON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COLON, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA COLON, LUISA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA CRUZ, JULIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA FONTANEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA GARCIA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA IRIZARRY, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA MIRANDA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NARVAEZ, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NIEVES, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA NUNEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PEREZ, ALEJANDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PIZARRO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA PIZARRO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REBOLLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYNOSA, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA REYNOSO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA ROSA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA SANCHEZ, ELIZABETH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA TOLEDO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VAZQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA VAZQUEZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OYOLA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OZOA ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| P & J AUTO REPAIR | 10 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| P A S TECHNOLOGIES INC | 9 CALLE PEDRO ARZUAGA E | | | CAROLINA | PR | 00985-6018 | C | U | | UNDETERMINED |
| P D RESERVE LLC | 1770 NORTH RESEARCH PARKWAY | SUITE 140 | | NORTH LOGAN | UT | 84341 | C | U | | UNDETERMINED |
| P J REFRIGERATION | PMB 228 | PO BOX 851 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| PABELLON NIEVES, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABELLON SANTOS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABEY RIVERA, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABEY SEGARRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABLITO TOWING | PARC SAN ISIDRO | 70 CALLE 5 | | CANOVANAS | PR | 00729-2601 | C | U | | UNDETERMINED |
| PABLO GAVIOLA Y MARIA DE LAS GRACIAS R | 268 AVE MUNOZ RIVERA | SUITE 1105 | | SAN JUAN | PR | 00918-1920 | C | U | | UNDETERMINED |
| PABLO PEREZ Y OLGA ROSADO | URB RIVIERA DE CUPEY BAJO | 1-14 CALLE GAYEGO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| PABLO R MORALES COIRA Y EILEEN MORALES | PO BOX 2435 | | | BAYAMON | PR | 00960-2435 | C | U | | UNDETERMINED |
| PABLO RIVERA QUINONES Y ELIDA CRUZ MARTI | PO BOX 1627 | | | HORMIGUEROS | PR | 00660-1627 | C | U | | UNDETERMINED |
| PABON ALMODOVAR, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AMELY, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARCE, ALEJANDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ARENAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BERNARD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BOSQUES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON BRUNO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CABRERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CARMENCITA, BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CHARNECO, MILDRED G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CHARNECO, MILDRED G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CHEVERE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COCA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON COLON, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CORDERO, ROSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FELICIANO, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON FELICIANO, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON GONZALEZ, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON IRIZARRY, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MALAVE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MARRERO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MEDINA, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON MERCADO, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NADAL, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NEGRON, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON NUNEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON OLMO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ORTIZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PABON PLAZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON POLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON POMALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON QUINONES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RAMOS, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON ROSADO, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON RUIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON SALDAÑA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABÓN SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VALENTIN, AITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VARGAS, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PABON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACE PUBLICATIONS | PO BOX 18597 | | | WASHINGTON | DC | 20036-8597 | C | U | | UNDETERMINED |
| PACER | PACER SERVICE CENTER | P O BOX 780549 | | SAN ANTONIO | PR | 78278-0549 | C | U | | $ 9,766.00 |
| PACHECO ASTACIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO AVILES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BAEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BENVENNUTTI, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BETANCOURT, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BONILLA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BOU, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO BURGOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CAMACHO, IRVING Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARDONA, JOSUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CARINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLLADO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLON, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO COLON, OLGA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, JAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DE TORRELLAS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DELGADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DOMINICCI, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ESCALERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FRATICELLI, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO FRATICELLI, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO FUENTES, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GIUDICELLI, IDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO HORNEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MATOS, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MELENDEZ, KHADIZIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORENO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MORET, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUNOZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MUSSEH, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NARVAEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.65 |
| PACHECO NIEVES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO OTERO, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PACHECO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO PONS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONES, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO QUINONEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RAMOS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RICHIEZ, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIOS, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, FLOR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RIVERA, WANDA NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO RODRIGUEZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ROJAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PACHECO ROSA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SANTIAGO, GEORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SERRANT, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO SIERRA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO TROCHE, AIXA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VAZQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO VIDAL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO WILMARIS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO ZAPATA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO, MARIA DEL C Y AVILES RUIZ, EMMA E | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHI TOW SERVICE | ESQ. BALDORIOTY DE CASTRO | 207 CALLE POMARROSAS | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| PACHOT VAZQUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACIFIC CLEANING | SOUTH PACIFIC GROUP | PO BOX 6641 | | SAN JUAN | PR | 00914-6641 | C | U | | UNDETERMINED |
| PACO TRASMISSION | PO BOX 534 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| PADGETT-THOMPSON | PO BOX 4725 | | | BUFFALO | NY | 14240-4725 | C | U | | UNDETERMINED |
| PADIAL JIMENEZ, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL RODRIGUEZ, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIAL, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AGUILAR, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALEJANDRO, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALMODOVAR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ALVELO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA AYALA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BARBOSA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BARRETT, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BATISTA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA BONILLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CABRERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CAMACHO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CANDELARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CANTRES, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, EDWIN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CINTRON, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLLAZO, MAUD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CORDERO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COSTOSO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COTTO, MARIELEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.50 |
| PADILLA CRUZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA CRUZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVID, TOMAS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA DAVILA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ECHEVARIA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA ECHEVARRIA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ESCOBAR, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FERRER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FREESE, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA FUENTES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GALIANO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GARCIA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GIL, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA GUERRIDO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA JIMENEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LARACUENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LEBRON, ELIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA LOZADA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARCIAL, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MARTINEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MATOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MEDINA, JOMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MEDINA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MIRANDA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MORALES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA MUNOZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NEGRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NEGRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OLIVERAS, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, SYLVIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA OYOLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA PADILLA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PADILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEDROSA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, ELY JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINONES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA QUINTANA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMIREZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, NIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RAMOS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RENALDO, VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA REYES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROBLES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RODRIGUEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ROSADO, GEYLEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.60 |
| PADILLA ROSARIO, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUIZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA RUIZ, EVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SALINAS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SANTIAGO, MAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SEGARRA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOLER, MARI ANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOLER, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOLIVAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOSA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA TORRES, ELIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.20 |
| PADILLA TORRES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VALLE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VARGAS, ADACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VARGAS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA VARGAS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, EDNYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VAZQUEZ, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, DANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| PADILLA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA VELEZ, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA WATLEY, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA WATLY, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA Y, DAMIAN MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA ZAPATA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, GRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BASABE, IRIS ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BRAVO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN CRUZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DUMENG, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN DUPREY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ESPINOSA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN FELICIANO, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN GUZMAN, IBIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN JIMENEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LOPEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN LUYANDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN MERCADO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN PEREZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN PINEIRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RIVERA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN ROJAS, YADIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN VALENTIN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADOVANI VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO AYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO COLON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MAISONET, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO MATIAS, BLANCA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO OTERO, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PEREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO PINERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SANTIAGO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRO SOLIS, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON DALY, NOVAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON RODRIGUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VALLE, SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADRON VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA LUGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA MELENDEZ, ROLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA PRATTS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA RIVERA, GLORISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SANCHEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA SOTO, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADUA TRABAL, ALIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAEZ RODRIGUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACEVEDO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ACOSTA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALFARO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALFARO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ALVARADO, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ANDUJAR, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN APONTE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN AYALA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAYONA, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BAYONA, MARI RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BENITEZ, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERRIOS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BERROCALES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN BETANCOURT, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CALES, ORPHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CANDELARIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARABALLO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN CARDONA, DAYNA ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CARMENATTY, JESMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CASTILLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CENTENO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CENTENO, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CERVERA, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CINTRON, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COLON, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CORNIER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN COSME, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRISTOBAL, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, LORENCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUASCUT, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUEBAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUEBAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUSTODIO, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN CUSTODIO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DECLET, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DEL TORO , ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DETRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DIAZ, YAMIL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DOMENECH, AUREA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN DONES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN EDITH, SANTIAGO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ESQUILIN, MINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FELICIANO, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FERRER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN FRANCO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARAY, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARICA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, SEN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GONZALEZ, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN GUTIERREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERMINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN HERNANDEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IRIZARRY, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN IZQUIERDO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN JUARBE, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LAGOMARSINI, JACKLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LAUREANO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MALDONADO, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MANZUETA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, AWILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, EDUVIGIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MARTINEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MEDINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MELENDEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MENDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MONTES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NAVARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN NEGRON, EDUVIGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN OCASIO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, EDWARD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ERNEST E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN ORTIZ, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ORTIZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PABON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PADILLA, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PAGAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEDRAZA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEDROGO, ALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, ALFONSO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN PIZARRO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN POLANCO, ERBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUIÑONES, YESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| PAGAN RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, YANAY YISHAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RESTITUYO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN REYES, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 218.00 |
| PAGAN REYES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, PEDRO MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RIVERA, SYLKIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROBLES, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, EVA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RODRIGUEZ, TOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROMERO, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN ROQUE, LISNEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSA, MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUEMMELE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SABATER, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SALGADO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANABRIA, EAST J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANCHEZ, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTANA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SANTOS, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SCOTT, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEGARRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SEPULVEDA, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERGIO, SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SERRANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN SILVA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TEXIDOR, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, BENIAMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN TRICOCHE, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VALENTIN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VARGAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, SYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, DENISSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELAZQUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VELEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLANUEVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN VIRUET, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, ERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, JANICE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGANI GONZALEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAINE LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAISA CORP/CARIBE PARTS | MSC 634 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| PAITO AUTO REPAIR Y/O SIGFREDO GRAJALES MEDINA | 2269 DR CARLOS LUGO | | | SAN ANTONIO | PR | 00690-1259 | C | U | | UNDETERMINED |
| PALACIOS DE MIRANDA , SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS LOPEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALACIOS TORRES, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU ARCE, CINDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALAU RIOS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALER SULSONA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERM CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERM LAZU, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO LEON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO VARGAS, BRENDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERMO, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALERNO CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALES SOTOMAYOR, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMAS SHEED METAL WORKS | PO BOX 361528 | | | SAN JUAN | PR | 00936-1528 | C | U | | UNDETERMINED |
| PALMER BAREA, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALMER RDRZ, VICTOR R Y LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOMA TIRE & AUTO PARTS | HC 2 BOX 5262 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| PALOMO RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU SANABRIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PALOU, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAL-TECH REF 16TH NCCAN | 1000 WILSON BLVD | SUITE 1000 | | ARLINGTON | VA | 22209 | C | U | | UNDETERMINED |
| PAMBLANCO TARDY, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIA VELAZQUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAMIAS VELAZQUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,627.50 |
| PANADERIA DEGUETAU BAKERY | #8 PEDRO ROSARIO | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| PANADERIA DEL CARMEN | JOSE G PEREZ GAUD | PO BOX 60 | | CAMUY | PR | 00627-0060 | C | U | | UNDETERMINED |
| PANADERIA EL GUAYABAL | PO BOX 2252 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| PANADERIA EL YUNQUE Y/O YOVANKA RODRIGUEZ | LAS DOLORES | 232 CALLE COLOMBIA | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| PANADERIA GERIZIM | PO BOX 140183 | | | ARECIBO | PR | 00614-0183 | C | U | | UNDETERMINED |
| PANADERIA LA ABEJA | CALLE PROGRESO 69 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PANADERIA LA ASTURIANA | 58 CALLE GOYCO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| PANADERIA LA ESPIGA DE PLATA | PO BOX 761 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| PANADERIA LA HATILLANA | PO BOX 197 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| PANADERIA LA MILAGROSA | 2500 MUNOZ RIVERA | CARR 4491 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| PANADERIA LA SEVILLANA INC | PO BOX 365047 | | | SAN JUAN | PR | 00936-5047 | C | U | | UNDETERMINED |
| PANADERIA LA TAHONA | URB GOMEZ #1 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| PANADERIA LAUREANO | BDA CATALANA 1 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| PANADERIA MONTE BRISAS | PO BOX 1325 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| PANADERIA REPOSTERIA EL SOL | BOX 560 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| PANADERIA ROOSEVELT | NENADICH 118 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| PANADERIA SANTA OLAYA | RR 12 BOX 1367 | | | BAYAMON | PR | 00956-9401 | C | U | | UNDETERMINED |
| PANADERIA VILMARY Y/O VILMA QUIÑONEZ | PO BOX 1230 | | | AGUADILLA | PR | 00605-1230 | C | U | | $              20.00 |
| PANADERIA Y CAFETERIA RAFDAM | PO BOX 448 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| PANADERIA Y REPOSTERIA AVILES | OLGA M. AVILES | 77 CLL DON CHEMARY | | MOCA | PR | 00676 | C | U | | $           1,384.00 |
| PANADERIA Y REPOSTERIA AVILES | 77 CALLE DON CHEMARY | | | MOCA | PR | 00676-4120 | C | U | | UNDETERMINED |
| PANADERIA Y REPOSTERIA EL TRIGAL | 74 CALLE BARCELO NO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| PANADERIA Y REPOSTERIA JOEL | PO BOX 2003 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| PANADERIA, REPOSTERIA Y PIZZERIA"PALOMAR" | HC 5 BOX 27500 | | | CAMUY | PR | 00627-9852 | C | U | | UNDETERMINED |
| PANAMETRIKA INC-LAKESHORE | 1127 AVENIDA MU\OZ RIVERA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| PANCHOS CATERING | HC 5 BOX 93903 | | | ARECIBO | PR | 00612-9617 | C | U | | UNDETERMINED |
| PANCORBO GUZMAN, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANDO REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANEL FISCAL ESPECIAL INDEPENDIENTE | PO BOX 9023351 | | | SAN JUAN | PR | 00902-3351 | C | U | | UNDETERMINED |
| PANELES HURACAN INC | AVE. EDUARDO CONDE #2104 | ESQUINA CALLE LIPPIT | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| PANET MONGE, AHEIZER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANET, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO CAMACHO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETO ROMERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANETS CATERING CORP | PO BOX 2166 | | | JUNCOS | PR | 00777-0000 | C | U | | UNDETERMINED |
| PANIAGUA ADORNO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA CARDONA, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIAGUA VALVERDE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANILO VALDERRAMA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANISSE CARRILLO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANISSE, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANIZO VALDERRAMA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA AULET, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA BRUNO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA DAVILA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA GUEVARA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA MATTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA OQUENDO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VAZQUEZ, NORA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJA VILLANUEVA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS AYALA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PANTOJAS MALDONADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS PANTOJAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PANTOJAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAOLI VELEZ, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAO-PEI | PMB 220 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| PAPALLI`S PASTRIES LUNCHEON & CAFE | PO BOX 2371 | | | ISABELA | PR | 00662-9371 | C | U | | UNDETERMINED |
| PAPER PRODUCTS, TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPO RODRIGUEZ, REJAS Y RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAPOTE BODY SHOP | URB JOSE S QUIÑONEZ | DD907 CALLE SANCHEZ ROHENA | | CAROLINA | PR | 00985-5651 | C | U | | UNDETERMINED |
| PAR AVION TRAVEL | 6033 W. CENTURY BLVD. | SUITE 780 | | LOS ANGELES | CA | 90045 | C | U | | UNDETERMINED |
| PAR INC | 16204 N. | FLORIDA  AVE. | | LUTZ | FL | 33549 | C | U | | UNDETERMINED |
| PARA LA NATURALEZA | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | C | U | | UNDETERMINED |
| PARA PIEZAS CORP | PO BOX 70320 | | | SAN JUAN | PR | 00936-7920 | C | U | | UNDETERMINED |
| PARADAISE FLOWERS DESIGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADISE BBQ INC | PO BOX 344 | | | ARECIBO | PR | 00613-0344 | C | U | | UNDETERMINED |
| PARADIZO CRUZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADIZO ROBLES, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARADOR BAÑOS DE COAMO | PO BOX 540 | | | COAMO | PR | 00640 | C | U | | UNDETERMINED |
| PARADOR JOYUDA BEACH | HC 1 18410 | JOYUDA | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| PARALITICI GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI DOMENCH, LAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARAVISINI ORTIZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARCELAS AUTO BODY | PO BOX 152 | | | CEIBA | PR | 00735-0152 | C | U | | UNDETERMINED |
| PARCES ENRIQUEZ, DENNIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO ROSADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO SEPULVEDA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO TORO, DERYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO TORO, ELVINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO VEGA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO VILANOVA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO ZAPATA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO, ELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES CLAUDIO, IRVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES CRUZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES MENDOZA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAREDES VALENTIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES JORDAN, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES OTERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES PARES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES ROSADO, ELDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PARES SOTOMAYOR, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARES TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA ARROYO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA CUEVAS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARGA MIRANDA, FRANCISCO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS CLEMENTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS DONATO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS DOWNS, DIGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS GUERRA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS NIEVES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS PARIS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS ROMAN, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SALDANA, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS SANTIAGO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARIS TAPIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARODI ANTUNEZ, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRA ORTEGA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA BERMUDEZ, ADIARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CARRASQUILLO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FLORES, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA FUENTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA GORDON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA INDIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA JACOBS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTIZ, EDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA ORTIZ, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA OSORIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA PENA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMIREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RAMOS, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RIVERA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RODRIGUEZ, AUREMI T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA RODRIGUEZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA SOTO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARRILLA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PARTY CITY OF PR INC | URB CAPARRA HILL | C22 AVE GONZALEZ GIUSTI | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| PARTY FOR ALL | JARD DE COUNTRY CLUB | CD5 CALLE 135 | | CAROLINA | PR | 00983-2024 | C | U | | UNDETERMINED |
| PARTY LATIN UNILIMITED INC | 496 VIA CAMPIÑA | HACIENDA SAN JOSE | | CAGUAS | PR | 00727-3056 | C | U | | UNDETERMINED |
| PARTY LINE | HC 5 BOX 57611 | | | CAGUAS | PR | 00726-9233 | C | U | | UNDETERMINED |
| PARTY PRODUCTION BY ABBY | 416 CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| PARTY RENTAL INC | BO MANI | 5556 CARR 64 | | MAYAGUEZ | PR | 00682-6177 | C | U | | UNDETERMINED |
| PARTY TIME | PO BOX 4154 | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A18 CALLE YUNQUESITO | | CAROLINA | PR | 00987-8002 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PASALACQUA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL ANDINO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL MORAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASCUAL, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASOLS BURGOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASS MARK SOFTWARE | 370 CONVENTION WAY, LEVEL 2 | | | REDWOOD CITY | CA | 94063 | C | U | | UNDETERMINED |
| PASSALAQUA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASSPORT NATION INC | 4491 NW 36ST SUITE A | | | MIAMI | FL | 33166 | C | U | | UNDETERMINED |
| PASTOR CORTES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR LANTIGUA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR ORTIZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR PEREZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR RIVERA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR, MIGUEL A Y CASTILLO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA CORTIJO, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA CORUJO, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA AGUAYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA ALAMO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA CEDRES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA DELGADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA HERNANDEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA JEORGE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MELENDEZ, MARYAMGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA MENDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA PEREZ, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RAMON, VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA REYES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA REYES, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA REYES, SILVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA RIBOT, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA SOTOMAYOR, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VALENTIN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRANA VALENTIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTRNA DE LEON, LUZ CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATILLAS SHELL SERVICE | PO BOX 307 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| PATINO LORENZO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATINO MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PATRICIA VAZQUEZ Y CCD CIUDAD ROSADA | ADM. FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| PATTON CRADDOCK, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAUL POLO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULA VALDEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAULITA TORRES VDA RUIZ | VILLA TURABO | C-17 CALLE LAUREL | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| PAUNETO TIRADO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAYASOS CARI Y ÑITITO | ANGEL VELAZQUEZ VEGA | BARRIO ESPINAL | BUZON 1396 | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| PAYMASTER | PO BOX 363253 | | | SAN JUAN | PR | 00936-3253 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYTON ROMAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ CACHO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ LABOY, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ MONROIG, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ QUIÑONES, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZ REYES, ASER DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZOS RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAZTRANI, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEAK PERFORMERS OF PR INC | SUITE 913 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| PEARSON CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEARSON HERNAIS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ALEJANDRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ALEJANDRO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NAZARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OLIQUE, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA OYOLA, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA ROLON, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA VEGA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRAZA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRITO'S CAR WASH & DETAILING | PORTALES DE JUNCOS | 2077 CALLE VELA | | JUNCOS | PR | 00777-7711 | C | U | | UNDETERMINED |
| PEDRO A TOLEDO Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO A, RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO COSS, ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO J, CLAVEROL SIACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO J, NERIS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO J, RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO OIIVENCIA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDRO TORRES, KATTYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO APONTE, ADA LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROGO ROSELLO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA QUINTANA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROSA TRAPAGA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA FELICIANO, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA GUTIERREZ, NIURKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA NEGRON, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RIVERA, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEDROZA RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA RODRIGUEZ, JOSE E Y MONTE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEDROZA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO CUELLO, KIVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MORONTA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO MORONTA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEGUERO PIMENTEL, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 291.50 |
| PELAEZ SERRANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELAEZ SERRANO, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELAEZ SERRANO, PRISCILA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELEGRINA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICCIA ECHEVARRIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICCIA MERCADO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICER CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER BAHAMUNDI, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER CINTRON, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FEBRES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER FIGUEROA, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER TORRES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLICIER VALDES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ACEVEDO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CANCELA, TEODOSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT CESTERO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT DOMENECH, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ESCABI, MIGUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, YAYMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 367.90 |
| PELLOT GUERRA, LOUIS Y CUBERO PELLOT, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT OCASIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT PELLOT, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT RODRIGUEZ, ZORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT ROMERO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TAVAREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TIRADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT TIRADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA SANTIAGO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELUYERA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEN SHOP | PLAZA LAS AMERICAS | PRIMER NIVEL LOCAL 24B | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| PENA AGOSTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA AIR CONDITIONING | PO BOX 782 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| PENA BENITEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA BERMUDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA BERRIOS, GLENDALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BRACERO, ALEXIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BRAVO, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA BRITO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CABRERA, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CACERES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CARRASQUILLO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA CARRION, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CINTRON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CONTRERAS, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA CORTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE JESUS , OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DE LA VEGA JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DELGADO, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DETRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA DIAZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA EDGARDO, PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ESTRADA, ACHIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FELICIANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FIGUEROA, GLESVIA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FLORES, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA FORTY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GARCIA, NAYDA U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA HAYDEE, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HERNANDEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA HUERTAS, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA IRIZARRY, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JIMENEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA JOURMET, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LABOY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LEBRON, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LEON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA LOPEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NICOLAU, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA NIEVES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OLMEDA, IRIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OMS, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA ORTIZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA OTERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PAULINO, JESSICA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, DANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA PEÑA, JESUS PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PENA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA PEREZ, SMILING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA RAMOS, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA RIOS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA RIVERA, ALBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, ELLIUD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA RIVERA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA ROMAN, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANCHEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTANA, EFRAIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SANTANA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA SANTIAGO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.90 |
| PENA SANTOS, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SUAREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA SUAREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TIRIA, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA TORRES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VALIENTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA VEGA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VELEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA VILLANUEVA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA, BISMARK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑAGARICANO BROWN, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑAGARICANO SOLER, DORA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑAGARICANO SUAREZ, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEÑAGARICANO, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALBERT TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PICA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA PICO, SOL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA TORRES, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALOZA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEÑALVERT GONZALEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENDAS CABAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENEDO ROSARIO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENETRO'SS TOWING | JESUS RAMOS SANCHEZ | HC 4 BOX 46485 | | AGUADILLA | PR | 00603-9714 | C | U | | UNDETERMINED |
| PENGAD INC | PO BOX 99 | | | BAYONNE | NJ | 07002 | C | U | | UNDETERMINED |
| PENGUIN GROUP (USA) INC | 200 OLD TAPPAN ROAD | | | OLD TAPPAN | NJ | 07675 | C | U | | UNDETERMINED |
| PENILLA SOSA, JOSE GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENNE CASANOVA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENSON PENA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENTON TECHNOLOGY MEDIA | 24651 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | C | U | | UNDETERMINED |
| PENZORT HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENZORT MERCADO, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEOPLE 2 PEOPLE | URB. SUMMIT HILLS | CALLE HILLSIDE #627 | | SAN JUAN | PR | 00969 | C | U | | $ 1,600.00 |
| PEOPLE SOFT USA INC | DEPT CH10699 | | | PALATINE | IL | 60055-0699 | C | U | | UNDETERMINED |
| PEOPLE USHERS | PO BOX 1444 | | | BAYAMON | PR | 00960-1444 | C | U | | UNDETERMINED |
| PEOPLES | EDIF BANCO COOPERATIVO | SUITE 601-B | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| PEPBOYS AUTO | PO BOX 850050446 | | | PHILADELPHIA | PA | 19178-0001 | C | U | | UNDETERMINED |
| PEPIN AUTO PRO SHOP Y/O JOSE R BARRETO ROMAN | HC 05 BOX 51765 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| PEPIN SANCHEZ, YADIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEPIN, PAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 314.48 |
| PEPINO TOOLS CANOPYS | HC 2 BOX 19795 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| PEPOS IRON WORKS | PO BOX 417 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| PEPSI-COLA PR DISTRIBUTING, LLC | PO BOX 2600 | | | TOA BAJA | PR | 00951-2600 | C | U | | UNDETERMINED |
| PERALES COLON, VELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES RAMOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALES VEGA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA JIMENEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERALTA RUIZ, GERALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZA TOLEDO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERAZZA VALENTIN, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO BAEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO FELIX, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO ORTIZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERDOMO RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA LOPEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA MERCADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA RIOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA SOLARES, IRIABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA VELAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA, WILFREDO Y MARRERO, RITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREDA IVAN, CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREIRA ARROYO, ALMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA CARABALLO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ESTRADA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA LOZADA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA MARTINEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.50 |
| PEREIRA QUILES, KARLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RODRIGUEZ, KARYMEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROLDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA ROMERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREIRA VAZQUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO DURAN, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO PALMA, CLARA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERELLO PALMA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ , FRANCISCO A Y RODRIGUEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ , MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ABRIL, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, LUZ AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACEVEDO, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ACOSTA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ADORNO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTINI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGOSTO, ROSA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AGUILERA, PERSIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMEDA, LINDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALAMEDA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALBANDOZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87.20 |
| PEREZ ALBELO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALDEA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALEMAN, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALICEA, MARCIA EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ALMEYDA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALMODOVAR, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALONSO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVARADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVAREZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ALVIRA, AIXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDINO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANDUJAR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ANTONETTI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ APONTE, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AQUINO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARCE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AREIZAGA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, RAMON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AROCHO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ASENCIO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AYALA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BABIN, YARETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BADILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BALLESTER, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ BARRETO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BARRETO, NIDZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BATISTA, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BENEJAM, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERCEDONI, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERMUDEZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERNARD, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BERRIOS, MADELINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BIRRIEL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BLANCO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BROWN, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BUTTER, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABALLERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABAN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CABRERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAJIGAS, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALCAÑO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALDERON, YOCASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMACHO, HENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CAMILO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANCHANY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CANDELARIA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARABALLO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASCO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARRASQUILLO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CARTAGENA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASANOVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTELLAR, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTILLO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTRO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEDENO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CEPEDA, MELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CHACON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHAMORRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHIESA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHRISTIAN, CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, ALVIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CINTRON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CLEMENTE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLLAZO, IVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, AGUEDO Y SANTANA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, CARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NIXZA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CONTRERAS, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORDERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORREA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, ANGELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORTES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COTTO, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COUVERTIER, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRESPO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ CARLOS Y/O IRIS VAZQUEZ AMBERT | PO BOX 662 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| PEREZ CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ CRUZ, JEOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, ROSA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUELLO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CUEVAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CURBELO, LUIS Y ESTREMERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DAVILA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.40 |
| PEREZ DE CHAAR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA TORRE, NOELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LEON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE TORRES, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE, LUIS AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DEIDA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DELGADO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DENIZA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ADANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DICK , MIGUEL A Y BRACERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARIA, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ECHEVARRIA, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ELIAS, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ EMETERIO, PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPADA, SAMUEL Y MARRERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESPINOSA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESSO SERVICENTER | ESQUINA MOLINA | CALLE VICTORIA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| PEREZ ESTEBAN, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ESTEVES, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ESTRADA, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FEBUS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FELICIANO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, ENID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, NYVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, ROSIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, MELANIE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, PURIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FLORES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONSECA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FONT, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FORTEZA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRANQUI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FRATICELLI, JOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FUENTES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GALAN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARAY, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GARCIA, RHONDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GAUD, PETER W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GERENA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GIRAU, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GIRAUD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GLADISA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GLORINEL, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GODEN, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GOMEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOMEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ABIRAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, RAQUEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| PEREZ GONZALEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GOYTIA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GRACIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUADALUPE, KYRIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUERRA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GUZMAN, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, DORIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOHNNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ HERNANDEZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, PEDRO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERRERA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HUERTAS, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRENE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ IRIZARRY, ROSAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JENNIFER, BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| PEREZ JIMENEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JORGE, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSINO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JUSTINIANO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LABOY, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUER, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAGUER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMBOY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAMOLLI, INDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LAUREANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEBRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LEON, LIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LINARES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LIOMARIE, OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, AITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| PEREZ LOPEZ, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ERICK ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOPEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LORAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUCIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LUGO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MADERA, GINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MADERA, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, SAMARI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALAVE, VANESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, REYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MALDONADO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MANZANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCANO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARCIAL, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARIBEL, MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARRERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JESUS Y GERENA, NIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MARTINEZ, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MATOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MAYSONET, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, JOSVIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, MIGUEL Y TORRES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEJIAS, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MELENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, ELI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MERCADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MILLAN, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MIRANDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOJICA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOLINARI, KERMIT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONROIG, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTALVO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, GEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTANEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MONTERO, ANDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ANA D Y RABELO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, VIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MOYE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUÑIZ, ADDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MUNOZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NAZARIO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 588.00 |
| PEREZ NEGRON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIELES, NAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NITZA, LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NORIEGA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCACIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCAÑA, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, SAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, SOCORRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OCASIO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVERAS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OLIVIERI, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ONEILL, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OQUENDO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORENGO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORENGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORITIZ, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORSINI, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ORTA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CARLOS M Y PACHECO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, CORPORADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OSORIO, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OTERO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ OYOLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PABON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PADUA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PAGAN, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124.80 |
| PEREZ PAGAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PASTRANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PENA, NELSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PERDOMO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ALFREDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ PEREZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, GREDELINE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HECTOR EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOHANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LAUREANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LEGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LUZ EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, MIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ROTSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, RUTH MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SAMUEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YADIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YIZET G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PILLOT, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIMENTEL, GUZTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIMENTEL, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PINET, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PIZARRO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAZA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PLAZA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ POLANCO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PORTALATIN, ELMER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PRINCIPE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ QUILES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUILES, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINONEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ QUINTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ALEJANDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMIREZ, ROLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMON, POLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, LISSETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, MAVELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, SCHEILLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REBOLLO, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REDONDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REICES, MYRIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REICES, MYRIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REJAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENDON, MARIE CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RENTAS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RESSY, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ REYES, SUJEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ REYES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RICCI, LEONARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIESCO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| PEREZ RIOS, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVAS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, CINTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROBLES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EGLEE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, KARILYN MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, NILVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROJAS, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROLON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ROMAN, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JANIECE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, MYRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMERO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROQUE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, NIEVES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, RICHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, CARLOS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSADO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, LYZMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROSICH, MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROUSSET, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROVIRA, INGRID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RUIZ, MYRNA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RUIZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| PEREZ SALAMANCA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALAS, VITALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALDANA, NORMA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SALVADOR, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAMBOLIN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SAMOT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JORGE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANCHEZ, NICOLAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANJURJO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LEOPOLDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, NANCY ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SHARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, SHARET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SEGUI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SERRANO, MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SIERRA, HIBRAIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SILVESTRY, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOLER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SORIANO, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ SORRENTINI, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.10 |
| PEREZ SOSA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SOTO, WILLYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ STUART, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SULE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TAPIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TEJERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ THILLET, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ALFREDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, FELIX V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, IAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JASON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MARGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, REINA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, ROSA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, WILBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TOSADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ UBIETA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALDIVIESO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ VALENTIN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALLE, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VALLES, MAGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 148.35 |
| PEREZ VALLES, MAGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARELA, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VARGAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VAZQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, JOYCE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, LUZONAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VEGA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, OMAR - TRIBUNAL HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, DINORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, ISIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MAGDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, MERCEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, WALDESTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VERA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLAFANE, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VILLANUEVA, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VIRELLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ WILMARIE, ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ YOLANDA, LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ZAMBRANA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ ZAPATA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, EVA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, GABRIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, MIRIAM Y ROMAN, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ, ZULMA Y PEREZ MARCHADO, JASMINE | ADM FAMILIAS Y NINOS | PO BOX 1501 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| PERFECT CLEANING SERVICES | MCS 115 | 100 GRAND PASEO BLVD STE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| PERFECT EQUIPMENT & PRODUCT SUPPLY INC | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| PERFECT INTREGARATED SOLUTIONS | 100 GRAND BOULEVARD, LOS PASEOS 112 MCS 115 | | | SAN JUAN | PR | 00926 | C | U | | $ 1,689.90 |
| PERFECT SOUND ZONE | PO BOX 3636 | | | JUNCOS | PR | 00777-6636 | C | U | | UNDETERMINED |
| PERFECTION SHADE AND WINDOWS Y/O JOSE LUIS RIVERA QUILES | AVE. MONSERRATE BA 17 | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| PERFECTO CRUZ ROSARIO | HC 764 BOX 3368 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| PERFECTO GUTIERREZ RODRIGUEZ | PO BOX 856 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| PERFECTO MARQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERFORMANCE AUTO AIR | APARTADO 9795 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| PERIODICO ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | C | U | | $ 1,748.00 |
| PERNES RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROCIER, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEROZA DIAZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERRONY LUGO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PERSIA VAZQUEZ, FATIMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PERSILY, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,272.50 |
| PESANTE ORTIZ, LIAMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE TORRES, YISSEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESANTE, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PESCO AUTO CORP / AUTO SOLUTIONS | PO BOX 8480 | | | BAYAMON | PR | 00960-8480 | C | U | | UNDETERMINED |
| PESQUERA REGUERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEST CONTROL SUPPLIES | PO BOX 1826 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| PETENKO VEGA, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETER LANG PUBLISHING INC | 275 SEVENTH AVE. 28TH FLOOR | | | NEW YORK | NY | 10001-6708 | C | U | | UNDETERMINED |
| PETERSON GUTIERREZ, RODYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON MONTIJO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON VELEZ, NELIMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETRA DIAZ ORTIZ Y LUIS H BERRIOS (TUTOR) | URB EL CONQUISTADOR | E 65 DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| PETRA IDALIA, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETRILLI RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETRONILA DIAZ (CONCEPCION DIAZ-TUTORA) | URB. COSTA AZUL | R 11 CALLE 28 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| PEZZOTTI CUELLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PF PROJECTS & SERVICES CONTRUCTION | QUINTAS DEL SUR | L-1 CALLE 10 | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| PGUZMAN ZAPATA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHARMA SERVICES Y/O MEDICAL SERVICES | PBM 181 | PO BOX 4985 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| PHG ENTERPRISES INC (MAACO) | PO BOX  961 | | | ARECIBO | PR | 00613-0961 | C | U | | UNDETERMINED |
| PHILIPPI DE LA PEÑA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHILIPPI RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PHILIPS ELECTRIC CORP | URB CAPARRA TERRACE | 1575 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921-2018 | C | U | | UNDETERMINED |
| PHOENIX DATA COMM | PO BOX 91699 | | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| PHOENIX TACTICAL | URB SIERRA LINDA | K1 CALLE 4 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| PIꞐEIRO RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAR FIGUEROA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAR REYES, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAR REYES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIAZZA IRIZARRY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA FALCON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICA ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICARD RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART CALDERON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART LAGUER, CLOTILDE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART MALDONADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART PEREZ, NINOSHKA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PICART SANTIAGO, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART SANTIAGO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART VARGAS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICART VAZQUEZ, REBECCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHARDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICHIS HOTEL CONVENTION CENTER | PO BOX 560115 | | | GUAYANILLA | PR | 00656-0115 | C | U | | UNDETERMINED |
| PICO VALLS, MIGNON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICO VIDAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON COLON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON MERCADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON NERYS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICON TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PICORELLI OSORIO, WILFREDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| PIELECTRONIC | PO BOX 10097 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| PIERALDI DIAZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERESCHI AYALA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISI ISERN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISSI MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISSI SOTO, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERLUISSI, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIERRE HOTEL | PO BOX 12038 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| PIERSON FONTANEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIESITOS INC | CTRO DIURNO Y PRE ESCOLAR BILINGUE | URB STA ROSA | 31-4 CALLE 25 | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| PIETRANTONI MENDEZ & ALVAREZ LLP | EDIF POPULAR CENTER | 209 AVE MUÑOZ RIVERA STE 1901 | | SAN JUAN | PR | 00918-1000 | C | U | | UNDETERMINED |
| PIETRI BELEN, DIONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI BELEN, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI BONILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI CAMACHO, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI GARCIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI NUÑEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| PIETRI RIVERA, FRANCISCO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIETRI, VILMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIEZAS RIOS, AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIKAYO | COUNTY SQUARE, LLC | PO BOX 16619 | | SAN JUAN | PR | 00908-6619 | C | U | | UNDETERMINED |
| PIKE & FISCHER | 8505 FENTON STREET, SUITE 208 | | | SILVER SPRING | MD | 20910-4499 | C | U | | UNDETERMINED |
| PILA RODRIGUEZ, MIRTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILAR ABREU, SARYADI DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILAR DELGADO, JAVIER RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILAR GARCIA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILAR PEREZ, NOEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILAR SANCHEZ, LYDIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILAR VAZQUEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILET MARTINEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PILLICH OTERO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT COLON, EDUARDO Y DICK, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT GONZALEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT LEBRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RESTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PILLOT, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL BURGOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DE JESUS , JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL DUMONT, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL PORFIL, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL RODRIGUEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL ROMAN, BERNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SERRANO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL SOTO, KENDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIMENTEL, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA CALDERON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA COLON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA FRAGOSA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINA NAZARIO, NOEMI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINAN ALTIERI, DAMARIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEDA RIVERA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ALFARO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ALFARO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO AULET, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑEIRO BAEZ, MARIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO DONIS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FERNANDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GARCIA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO LABRADOR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO LOPEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MATIAS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO MONTES, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO OCASIO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PEREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PINEIRO, LUIS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO PINERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINEIRO RAMOS, BENNY LIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO RIVERA, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO ROMAN, AURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑEIRO SANCHEZ, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO TORRES, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINEIRO, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CAPPAS, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑERO CASTRO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CORCINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CORREA, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO CRUZ, IGNACIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑERO DAVILA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO GARCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑERO REYES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑERO RUIZ, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑERO, CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIÑERO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET CALDERON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET LOPEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET PIZARRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET RAMOS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINET RIVERA, IRMA | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PININ´S RESTAURANT | 39 FINCA ARENAS | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| PINKSON PABON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO COLON, RAUL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO CORCHADO, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO OLIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINO ROMAN, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINOT GONZALEZ, KATERNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINSKY FREYDBERG, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO GARCIA, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO MELENDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO RODRIGUEZ, VANESSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO CRESPO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINTO DECLET, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO FELICIANO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO NAZARIO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.20 |
| PINTO ORTIZ, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO PEREZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO QUIÑONES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO ROSADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO VEGA, JUANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO VEGA, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTO, MIGUEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR LEBRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINTOR MARTINEZ, MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINZON FREYTES, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINZON RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIPO'S AUTO KOOL | Y/O RAMON L RIVERA | BO BALBOA | 34 CALLE BALBOA | MAYAGÜEZ | PR | 00680-5226 | C | U | | UNDETERMINED |
| PIQUIN AUTO KOOL | 270 CALLE POST SUR SUITE 4 | | | MAYAGUEZ | PR | 00680-0443 | C | U | | $ 45.00 |
| PIR INTERNATIONAL | 3033 N. LINCOLN AVE | | | CHICAGO | IL | 60657 | C | U | | UNDETERMINED |
| PIRATA AUTO BODY PAINT | BARRIO HATO ARRIBA | BUZON 104 CALLE A | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| PIRELA RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITA HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITINO ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | | SAN JUAN | PR | 00922-1662 | C | U | | $ 4,969.61 |
| PITRE RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PITRE ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRA RITZ | PROVIDENCIA ALVERIO | BOX 426 | | SAN LORENZO | PR | 00754 | C | U | | $ 900.00 |
| PIZARRO ADORNO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ALEJANDRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO AYALA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BARBOSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BORIA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO BURGOS, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARABALLO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRASQUILLO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CARRERAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CASTRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CEPEDA, NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CIRINO, WILCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CLAUDIO, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO COLLAZO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CORREA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO CRUZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESCOBAR, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ESPADA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO FUENTES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GALLARDO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO GALLARDO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO GUTIERREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HANCE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO IGLESIAS, TAICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO IRIZARRY, VICNIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO LANZO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARRERO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MARTINEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO MILLAN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTEGA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, GELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ORTIZ, LIXMALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO OSORIO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PANIAGUA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO PIZARRO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO QUINONEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RAMOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO REYES, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROBLES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROBLES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO ROSADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO SANCHEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO TRINIDAD, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VARGAS, JAZMIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VAZQUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VAZQUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO VELAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PIZARRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PJ GAS SERVICE STATION | PARK VIEW | M35 CALLE WILSON | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| PLACERES PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLACIDO DIAZ INC | PO BOX 554 | | | TRUJILLO ALTO | PR | 00977-0554 | C | U | | UNDETERMINED |
| PLAN COMPRENSIVO DE SALUD | AVE ROOSEVELT | P O  BOX 70166 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| PLAN DE SALUD HOSCO | PO BOX 39 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| PLANADEBALL DE JESUS , MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS APONTE, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS PENA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL ARRINAGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANELL RAMOS, RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLANOS RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLANTAS CAPARRA | VILLA CAPARRA | 227 CARR 2 | | GUAYNABO | PR | 00966-1903 | C | U | | UNDETERMINED |
| PLARD FAGUNDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATA RODRIGUEZ, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLATINUM EMERGENCY GROUP | PMB 359 | 130 AVE WINSTON CHURCHILL STE 1 | | SAN JUAN | PR | 00926-6066 | C | U | | $ 525.00 |
| PLATON LAZARO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAUD SOTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAVICA | PO BOX 9779 | | | SAN JUAN | PR | 00908-0779 | C | U | | $ 229.50 |
| PLAVICA AUTO CENTER | PO BOX 9508 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| PLAYA AZUL SERVICE | FERNANDEZ GARCIA 41 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| PLAZA FERRA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LAS AMERICAS | PO BOX 363268 | | | SAN JUAN | PR | 00936-3238 | C | U | | UNDETERMINED |
| PLAZA LOPEZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA LUCIANO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MALDONADO, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MANSO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA MELENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA ORTIZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PADUA, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PLAZA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA PROVISION COMPANY | PO BOX 363328 | | | SAN JUAN | PR | 00936-3328 | C | U | | UNDETERMINED |
| PLAZA RIVERA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA RIVERA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA SOTO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZA, LUQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZAS RODRIGUEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLAZZA VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMB ELECTRIC SPECIALTIES | PO BOX 2047 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| PLUMBY-TESH | PO BOX 3569 | | | CAROLINA | PR | 00628 | C | U | | UNDETERMINED |
| PLUMEY LOPEZ, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY PEREZ, ALEXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY PEREZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUMEY SOTO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PLUS ULTRA INC | FERNANDEZ JUNCOS STAT | PO BOX 19381 | | SAN JUAN | PR | 00910-1381 | C | U | | $ 15.00 |
| PNEUMATICS & HYDRAULICS INC | PO BOX 5703 | | | CAGUAS | PR | 00726-5703 | C | U | | UNDETERMINED |
| POETA LUMBER INC | PO BOX 927 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| POINCARE DIAZ, PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL POL, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POL RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ALBINO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO BEZARES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO GONZALEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO LAFONTAINE, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MARTINEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POLANCO MOLINA, LOREINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO MURPHY, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ORTIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ROMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ROSA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SANCHEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SANCHEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SORIANO, EVELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SOTO, YESELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 62.40 |
| POLANCO, JC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLAROID CARIBBEAN | PO BOX 9173 | | | SAN JUAN | PR | 00908-9173 | C | U | | UNDETERMINED |
| POLICIA DE PUERTO RICO | PO BOX 1680 | | | MOCA | PR | 00605 | C | U | | UNDETERMINED |
| POLICIA DE PUERTO RICO | PO BOX 2105 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| POLICLINICA DR SALVADOR RIBOT RUIZ | BO CANOVANILLAS | PO BOX 800 | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| POLISERVICIO AUTOMOTRIZ | PO BOX 405 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| POLITO TOWING SERVICE | HC 04 BOX 4707 | | | HUMACAO | PR | 00791-9511 | C | U | $ 75.00 |
| POLLOCK ARTIAGA, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO EDGARDO, PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO GONZALEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLO MORALES, JOSE ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLOWYS CONCEPCION, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ALBELO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CASTELLANO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES CRUZADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ESQUILIN, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GARCIA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES GONZALEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES LORENZO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARTES, HORTEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES MARTINEZ, YARY CAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES NIEVES, GLORY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ORTIZ, CHASITY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ORTIZ, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES OTERO, HECTOR ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES POGGI, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES RODRIGUEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SANTIAGO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES SUREN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POMALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE AUTO SERVICES INC | PO BOX 544 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| PONCE BARNES, DORELANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE CUEVAS, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON , IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON GUN SHOP INC | 715 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| PONCE DE LEON HOSPITALITY CORP | 3315 PONCE BYP | | | PONCE | PR | 00728-1502 | C | U | | UNDETERMINED |
| PONCE DE LEON ORTIZ PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE DE LEON, JENNIFER MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE FIRE PRODUCTS INC | PO BOX 7610 | | | PONCE | PR | 00732-7610 | C | U | | UNDETERMINED |
| PONCE LABORDE, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE LEONES JUNIOR OLIMPICS INC | URB VALLE REAL | 1684 CALLE MARQUESA | | PONCE | PR | 00716-0504 | C | U | | UNDETERMINED |
| PONCE LUGARDO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MALAVE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE MUFFLER SHOP | PO BOX 7794 | | | PONCE | PR | 00732-7794 | C | U | | UNDETERMINED |
| PONCE PEREZ, EDNA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE PEREZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SALVARREY, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE TIRADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE VELEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCE VERTICAL WAREHOUSE INC | 609 AVE TITO CASTRO | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| PONCE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONCIANA BAKERY | PO BOX 9045 | | | PONCE | PR | 00732-9045 | C | U | | UNDETERMINED |
| PONS CINTRON, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS FONTANA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS LUGO, HEYDI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS MELENDEZ, TAMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONT FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONT MARCHESE, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONTIFICIA UNIVERSIDAD CATOLICA | REVISTA DE DERECHO PUERTORRIQUEÑO | 2250 BLVD LUIS A. FERRE SUITE 613 | | PONCE | PR | 00717-9997 | C | U | | UNDETERMINED |
| PONTON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POPULAR AUTO INC | 1901 AVE JESUS T PIÑERO STE 467 | | | SAN JUAN | PR | REDACTED | C | U | | UNDETERMINED |
| PORFIL CARRERO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA CARTAGENA, LINDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA CARTAGENA, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA GUZMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA MORAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRATA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PORRATA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORRO VIZCAYA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTABLE TOILETS SERVICE | SERVICIOS SANITARIO DE PR INC | PO BOX 7569 | | PONCE | PR | 00732-7569 | C | U | | UNDETERMINED |
| PORTALATIN AGUILAR, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 732.00 |
| PORTALATIN ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN CEPEDA, NOLAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.60 |
| PORTALATIN GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MAISONET, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN MAYSONET, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN NORMA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN VAZQUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA CHINEA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA MARTINEZ, BLANCA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL CASTRO, LISA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTELL MALDONADO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTIELES, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTILLA CORPORATION | PO BOX 364128 | | | SAN JUAN | PR | 00936-4128 | C | U | | UNDETERMINED |
| PORTILLO VEGA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTO MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTOCARRERO GONZALEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTOCARRERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTOLATIN MAYSONET, ROGERS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTU HAMAWI, ANSELMO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTUONDO DÍAZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| POSTAL SUPPLY WAREHOUSE | 17939 CHATSWORTH ST 427 | | | GRANADA | CA | 91344 | C | U | | UNDETERMINED |
| POSTIGO QUINONES, ERICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POTTER ROBLES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU MONAGAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU RIVERA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU ROBLEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POU, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.80 |
| POUERIET CALDERON, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU ACEVEDO, GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU RAMIREZ, PEDRO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUEYMIROU, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POULLET GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POUPART RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD COLON, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD ORTIZ, JULIO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POVENTUD RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POWER TECH | URB SANTA ISIDRA II | 12 AVE SUR | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| POWERLINE INDUSTRIES CORP | PO BOX 70118 | | | SAN JUAN | PR | 00936-8118 | C | U | | UNDETERMINED |
| POYET RIOS, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZA GONZALEZ, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POZZI RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PR ROOFING EXPRESS | URB LEVITTOWN LAKES | R30 CALLE LEALTAD | | TOA BAJA | PR | 00949-4610 | C | U | | UNDETERMINED |
| PR VACUUM CENTER | 1101 AVE. JESUS T. PIÑERO,PUERTO NUEVO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| PRADERA LOPEZ, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADERE ALONSO, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO LOZADA, YEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO MATIAS, BLANCA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SALIVA, ALFREDO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO VEGA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRADOS-RUIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRAS AUTO SERVICE | ANGEL M ROSARIO | COUNTRY CLUB | HN 9 AVE COMANDANTE | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| PRATS PALERM, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ACEVEDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS AYALA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS COLON, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS CRUZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS MELENDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS ROJAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS RUIZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS SOTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRATTS, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRECIOUS METAL INC | PO BOX 1910 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| PRECISION AUTO | URB LOMAS VERDES | 3H 17 CALLE GIRASOL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| PRECISION SECURITY LOCK INC | URB SANTA ROSA | 31-47 SUITE 123 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| PRECISION VIDEOCONFERENCING SOLUTIONS | 2688 DEL SOL WAY | | | PARKER | CO | 80138-4588 | C | U | | UNDETERMINED |
| PREFERRED HEALTH PLAN | URB EL VEDADO | 122 CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918-3105 | C | U | | UNDETERMINED |
| PREMIOS, MAXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREMIUM AUTO & TRUCK REPAIRS | LUIS E CINTRON FIGUEROA | RR 5 BOX 7830-7 | | TOA ALTA | PR | 00953-7721 | C | U | | UNDETERMINED |
| PREMIUM DETAILING SERVICES | PO BOX 445 | | | AIBONITO | PR | 00705-0745 | C | U | | UNDETERMINED |
| PRENTICE HALL REMITTANCE PROCESSING CENTER | PO BOX 11074 | | | DES MOINES | IA | 50336-1074 | C | U | | UNDETERMINED |
| PRESIDENT & FELLOW HARVARD COLLEGE | BELLOW-SACKS ACCESS TO C L S PROJECT | HARVARD LAW SCHOOL | | CAMBRIGDE | MA | 02138 | C | U | | UNDETERMINED |
| PRESTAMO ALMODOVAR, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PREVENT CHILD ABUSE TEXAS | 13740 RESEARCH BLVD STE R4 | | | AUSTIN | TX | 78750-1835 | C | U | | UNDETERMINED |
| PREVENTION SECURITY SERVICES | PMB-260 90 AVE. RIO HONDO | | | BAYAMÓN | PR | 00961 | C | U | $ | 19,800.76 |
| PREVENTIVE MAINTENANCE SERVICES FOR GENERATORS INC | PO BOX 6859 | | | BAYAMON | PR | 00960-5869 | C | U | $ | 695.00 |
| PREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO FLORES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO REVERON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ROUMAIN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO SALCEDO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIME JANITORIAL SERVICE CORP | PO BOX 2000 SUITE 126 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| PRIMEAU, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIMITIVA DIAZ | HC 11 BOX 12583 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| PRIMUS TELECOMMUNICATIONS INC | ATT. MADELIA CANDELARIO | 6 METRO OFFICE PARK STE 202 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| PRINCIPE BURGOS, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE GALARZA, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE PERRIRA, SOCORRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE VAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE VELEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIPPS HUERTAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRISCILLA LACOMBA ( TUTORA ) | C/O JORGE OJEDA FIGUEROA | JUNTA RET PARA MAESTROS | PO BOX 901879 | SAN JUAN | PR | 00919-1879 | C | U | | UNDETERMINED |
| PRISCILLA'S CATERING | PRISCILLA'S CATERING | 121 KM 10.11 BO SUSUA BAJA | | YAUCO | PR | 00698 | C | U | | $ 4,565.70 |
| PRO ACTION HUMAN SYSTEMS | UPR STATION | PO BOX 22256 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| PRO BONO INC | PO BOX 13820 | | | SAN JUAN | PR | 00908-3820 | C | U | | UNDETERMINED |
| PRO HEALTH AMBULANCE SERVICE INC | PO BOX 7017 | | | CAGUAS | PR | 00726-7017 | C | U | | UNDETERMINED |
| PRO OXY RESPIRATORY SERVICES | CAPARRA TERRACE | 1180 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921-2203 | C | U | | UNDETERMINED |
| PRO-COATING TREATMENTS INC | PORTAL DE LAS CUMBRES | 1498 CAMINO LOS GONZALEZ APT3 | | SAN JUAN | PR | 00926-8802 | C | U | | UNDETERMINED |
| PROCORE TECHNOLOGIES CORP | PO BOX 655 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| PRODUCCIONES ACROPOLIS INC | PO BOX 3110 | | | BAYAMON | PR | 00960 | C | U | | $ 64,012.00 |
| PRODUCCIONES DEL PATIO INC | VILLA CAROLINA | 191-34 CALLE 522 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| PRODUCCIONES GAVIOTAS INC | 77 KINGS COURT APT 202 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| PRODUCCIONES MOLINA CASANOVA | UPR STATION | PO BOX 22808 | | SAN JUAN | PR | 00931-0000 | C | U | | UNDETERMINED |
| PRODUCCIONES RITA ALCALA INC | 8170 MARTIN CORCHADO PMB 300 | | | PONCE | PR | 00717-1125 | C | U | | $ 7,500.00 |
| PRODUCCIONES RUBEN | HC 2 BOX 8753 | | | YABUCOA | PR | 00767-9506 | C | U | | UNDETERMINED |
| PRODUCTIVITY POINT | 255 PONCE DE LEON AVE | ROYAL BANK CENTER SUITE | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| PRODUCTOS DOÑA PRIMI Y/O PRIMITIVA DIAZ LOPEZ | HC 11 BOX 12583 | | | HUMACAO | PR | 00791-9804 | C | U | | UNDETERMINED |
| PROFESIONAL AUTO SERVICE | PMB 167 | PO BOX 3502 | | JUANA DIAZ | PR | 00795-3502 | C | U | | UNDETERMINED |
| PROFESSIONAL AMBULACE INC | PO BOX 7231 | | | PONCE | PR | 00732-7231 | C | U | | UNDETERMINED |
| PROFESSIONAL AUTO DETAILING | JASON RODRIGUEZ COLON | PO BOX 491 | | ARROYO | PR | 00714-0000 | C | U | | UNDETERMINED |
| PROFESSIONAL BUSINESS MACHINE CORP | PO BOX 5195 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| PROFESSIONAL CATERING & MORE | HC 63 BOX 4276 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| PROFESSIONAL COMMUNICATIONS | RR 037 BOX 1759 | | | SAN JUAN | PR | 00926-9653 | C | U | | UNDETERMINED |
| PROFESSIONAL CONSULTING GROUP | PO BOX 192451 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| PROFESSIONAL ELEVATOR SERVICE INC | PO BOX 1909 | | | GUAYNABO | PR | 00970-1909 | C | U | | UNDETERMINED |
| PROFESSIONAL ENGINEERING & TELECOM GROUP | URB SANTA ROSA | 40-43 CALLE 23 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| PROFESSIONAL EQUIPMENT | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| PROFESSIONAL EXAMINATION SERVICE | CHURCH SREET STATION | P.O. BOX 6443 | | NEW YORK | NY | 10249-6443 | C | U | | UNDETERMINED |
| PROFESSIONAL FLOOR SERVICE | URB EL COMANDANTE 858 | CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| PROFESSIONAL HAND WASH | VILLA CAROLINA | 173-25 CALLE 401 | | CAROLINA | PR | 00985-3512 | C | U | | UNDETERMINED |
| PROFESSIONAL INTERIORS INC | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | C | U | | UNDETERMINED |
| PROFESSIONAL MICROFILM | PO BOX 366238 | | | SAN JUAN | PR | 00936-6238 | C | U | | $ 1,296.27 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL RECORDS AND INFORMATION | PO BOX 13323 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| PROFESSIONAL SERVICES, BLASUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROFESSIONAL TRANSMISSIONS INC | PO BOX 2448 | | | TOA BAJA | PR | 00951-2448 | C | U | | UNDETERMINED |
| PROFESSIONAL TRAVEL | 395 AVE DOMENECH STE 001 | | | SAN JUAN | PR | 00918-3717 | C | U | | UNDETERMINED |
| PROFESSIONAL WEAR INC | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| PROGRAMA ALTERNATIVA EDUCATIVA | CALLE PRINCIPAL #25 ESQUINA RUIZ | | | MOROVIS | PR | 00687 | C | U | | $ 14,254.54 |
| PROGRAMA DE SALUD CORRECIONAL | PMB 314 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| PROGRESSIVE SALES & SERVICE | PO BOX 10876 | | | SAN JUAN | PR | 00922-0876 | C | U | | UNDETERMINED |
| PRO-IMAGE CORP | COND IBERIA I | 554 CALLE PERSEO APT 1604 | | SAN JUAN | PR | 00920-4265 | C | U | | UNDETERMINED |
| PROJECT MANAGEMENT INSTITUTE | PO BOX 194709 | | | SAN JUAN | PR | 00919-4709 | C | U | | UNDETERMINED |
| PROJECT MANAGEMENT RESOURCES | CALLE BENAVENTE # 1744 | URB. PURPLE TREE | | SAN JUAN | PR | 00926 | C | U | | $ 1,790.00 |
| PROMETHEUS BOOKS | 59 JOHN GLENN DRIVE | | | AMHERST | NY | 14228 | C | U | | UNDETERMINED |
| PRONTO PRINTING | PO BOX 11277 | | | SAN JUAN | PR | 00910-2377 | C | U | | UNDETERMINED |
| PRONTO WASH | 297 AVE FELIX RIOS | | | AIBONITO | PR | 00705-3539 | C | U | | UNDETERMINED |
| PRO-OFFICE | CAPARRA HEIGHTS | PO BOX 10158 | | PUERTO NUEVO | PR | 00922 | C | U | | UNDETERMINED |
| PROPPER INTERNATIONAL INC | 375 CALLEJON FAS | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| PROQUIP | PMB 545 | PO BOX 4960 | | CAGUAS | PR | 00726-4960 | C | U | | UNDETERMINED |
| PROSHACADEMY | PO BOX 191014 | | | SAN JUAN | PR | 00919-1014 | C | U | | UNDETERMINED |
| PROSPERI GINES, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROSPERO TIRE | PO BOX 29001 | | | SAN JUAN | PR | 00929-0001 | C | U | | $ 130.00 |
| PRO-TECH SECURITY & MONITORING | PMB 63 | PO BOX 10018 | | GUAYAMA | PR | 00785-4018 | C | U | | UNDETERMINED |
| PROTELA LEBRON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PROTOCOL & DIPLOMACY INTERNATIONAL | HOTEL CARIBE HILTON | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| PROVI-GANCHOS | AVE. JESUS T. PIÑERO | NO. 1160 | | PUERTO NUEVO | PR | 00921 | C | U | | UNDETERMINED |
| PROYECTO ENLACE DEL CANO MARTIN PENA | PO BOX 41308 | | | SAN JUAN | PR | 00940-1308 | C | U | | UNDETERMINED |
| PRUDENCIO RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNA NEGRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRUNA RODRIGUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PSAV PRESENTATION SERVICES | PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| PSICHOLOGICAL ASSESMENT OF PUERTO RICO | PO BOX 5726 | | | CAGUAS | PR | 00726-5726 | C | U | | UNDETERMINED |
| PTS FITNESS & HEALTH GROUP INC | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 132 | | SAN JUAN | PR | 00926-3900 | C | U | | UNDETERMINED |
| PUBLICACIONES PUERTORRIQUEÑAS INC | PO BOX 195064 | | | SAN JUAN | PR | 00919-5064 | C | U | | UNDETERMINED |
| PUBLISHERS GROUP | 2255 NORTH WILLOW DRIVE | | | LONG LAKE | MN | 55356 | C | U | | UNDETERMINED |
| PUCHALES ROLDAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUCHO GULF STATION | PO BOX 586 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| PUCHO LUMBER YARD INC | BOX 991 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| PUEBLO EXTRA | AVE LOS VETERANOS | CARR #3 PLAZA GUAYAMA | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| PUENTE MORCIGLIO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUERTO NUEVO, PLAVICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUERTO RICAN AMERICAN INSURANCE COMPANY | PO BOX 70333 | | | SAN JUAN | PR | 00936-8333 | C | U | | UNDETERMINED |
| PUERTO RICAN ART & CRAFTS | 204 FORTALEZA STREET | | | OLD SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| PUERTO RICO ADDICTION RESEARCH FOUNDATION | PMB 239 | 1357 AVE ASHFORD STE 2 | | SAN JUAN | PR | 00907-1420 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PUERTO RICO ADVERTISING GROUP | URB MIRAFLORES | 31111 CALLE MIRAMELINDA | | DORADO | PR | 00646-8424 | C | U | | UNDETERMINED |
| PUERTO RICO AQUEDUCTS AND SEWERS AUTHORITY | PO BOX 360181 | | | SAN JUAN | PR | 00936-0181 | C | U | | $ 247.21 |
| PUERTO RICO AUTO GLASS DISTRIBUTORS | URB  PUERTO NUEVO | 274 AVE DE DIEGO | | SAN JUAN | PR | 00920-2213 | C | U | | UNDETERMINED |
| PUERTO RICO BASEBALL ACADEMY & HIGH SCHOOL | PMB 516, 200 RAFAEL CORDERO AVE. SUITE 140 | | | CAGUAS | PR | 00725-3757 | C | U | | $ 3,229.20 |
| PUERTO RICO CAPS & GOWNS | PO BOX 9322 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| PUERTO RICO COFFEE ROASTERS | PO BOX 51985 | | | TOA BAJA | PR | 00950-1985 | C | U | | $ 198.65 |
| PUERTO RICO COMPUTER SERVICES | PO BOX 192036 | | | SAN JUAN | PR | 00919-2036 | C | U | | UNDETERMINED |
| PUERTO RICO CONVENTION BUREAU | EDIF OCHOA | 500 TANCA SUITE 402 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| PUERTO RICO DEPARTMENT OF LABOR AND HUMAN RESOURCES | PO BOX 195540 | | | SAN JUAN | PR | 00919-5540 | C | U | | $ 4,601.88 |
| PUERTO RICO DUST CONTROL | PO BOX 360546 | | | SAN JUAN | PR | 00936-0546 | C | U | | $ 4,535.85 |
| PUERTO RICO ENVELOPES INC | OLD SAN JUAN STATION | PO BOX 15090 | | SAN JUAN | PR | 00902-8590 | C | U | | UNDETERMINED |
| PUERTO RICO FEDERAL AFFAIRS ADMINISTRATION | Y/O YADIRA I MALDONADO COLON | FEDERALES  DE PR | 1100 17TH STREET NW | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| PUERTO RICO FIRE SERVICE | PO BOX 211 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| PUERTO RICO FLORAL MARKETING | URB BALDRICH | CALLE COLL Y TOSTE #327 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| PUERTO RICO GRAPHIC REPAIR SERVICE | PO BOX 4872 | | | CAROLINA | PR | 00984-4872 | C | U | | UNDETERMINED |
| PUERTO RICO INTERNATIONAL CUSTOMS BROKERS INC | PO BOX 9023538 | | | SAN JUAN | PR | 00902-3538 | C | U | | UNDETERMINED |
| PUERTO RICO MANAGEMENT ECONOMIC | CONSULTANTS, INC. | 1424 BANCO POPULAR CENTER | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| PUERTO RICO PORTABLE AIR CONDITIONING | 2000 CARR. 8177 | SUITE 26 PMB 221 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| PUERTO RICO PORTS AUTHORITY | PO BOX 362829 | | | SAN JUAN | PR | 00907 | C | U | | $ 749.63 |
| PUERTO RICO PRO MEDICAL INDUSTRIAL LABORATORY | 1634 AVE. JUSUS T. PIÑERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| PUERTO RICO RETAIL STORES INC | PO BPX 190839 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| PUERTO RICO SAFETY CORP | PO BOX 3885 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| PUERTO RICO SALES | DISCOUNT | AVENIDA FERNANDEZ JUN | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| PUERTO RICO SECURITY & AUDIO Y/O ENRIQUE ESCANELLAS | PEM COURT | B5 CALLE A | | SAN JUAN | PR | 00926-1459 | C | U | | UNDETERMINED |
| PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| PUERTO RICO STOP BULLYING | PLAZA CAROLINA STATION | PO BOX 8708 | | CAROLINA | PR | 00988-8708 | C | U | | UNDETERMINED |
| PUERTO RICO STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | | AGUADILLA | PR | 00604-0060 | C | U | | UNDETERMINED |
| PUERTO RICO SUPPLIES CO | PO BOX 11908 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| PUERTO RICO TOURISM COMPANY | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 | C | U | | $ 4,946.83 |
| PUERTO RICO WIRE GROUP | ACE FORMING SYSTEMS INC | PO BOX 363707 | | SAN JUAN | PR | 00936-3707 | C | U | | UNDETERMINED |
| PUERTORRIQUEÑOS, ANTOJITOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG FERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG GOMEZ, GEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG JORDAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,625.00 |
| PUIG LUGO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PUIG ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIG SEGARRA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUIGDOLLERS, NELLY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS DEL RIO , BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MEDINA, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS MOLINA, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS PELLOT, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUJOLS SOTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PULDON GOMEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO DANIEL, QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO GARCIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO GERENA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUMAREJO LASALLE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PUNTO CARIBE RESTAURANT | URB FAJARDO GDSN | 470 CALLE NOGAL | | FAJARDO | PR | 00738-2999 | C | U | | UNDETERMINED |
| PUNTO ORO BAKERY | URB VILLA DEL CARMEN | 3290 TOSCANIA | | PONCE | PR | 00716-2258 | C | U | | UNDETERMINED |
| PUPY JR PINO SERVICE | JUAN A GARCIA VAZQUEZ | HC 763 BOX 3800 | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| PURCELL SOLER, ISMAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCELL, YANIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | C | U | | UNDETERMINED |
| QG INDUSTRIES INC | 1221 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-1305 | C | U | | UNDETERMINED |
| QUALITY CLEANER | URB GOMEZ 5 | | | HUMACAO | PR | 00791-4224 | C | U | | UNDETERMINED |
| QUALITY CONSTRUCTION SERVICES, SE | A&M TOWER PISO #2 | 207 CALLE DEL PARQUE | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| QUALITY FOR BUSINESS SUCCESS INC | MCS PLAZA | 255 AVE PONCE DE LEON STE1210 | | SAN JUAN | PR | 00917-1912 | C | U | | UNDETERMINED |
| QUALITY IND SAFETY PROD | SAFETY PRODUCTS | P O BOX 2286 | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| QUALITY LOCK & KEY CENTER | URB PONCE DE LEON | 201 AVENIDA ESMERALDA | | GUAYNABO | PR | 00967 | C | U | | UNDETERMINED |
| QUALITY RENTAL | PO BOX 972 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| QUALITY SCREENS | PO BOX 170 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| QUALITY SEA FOOD REST | HC 3 BOX 19345 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| QUALITY VERTICAL BLINDS | URB INDUSTRIAL MINILLAS | D STREET SUITE 204 | | BAYAMON | PR | 00963 | C | U | | UNDETERMINED |
| QUALITY WATER SERVICE & DISTRIBUTION COMPANY | PO BOX 9020096 | | | SAN JUAN | PR | 00902-0096 | C | U | | $ 15,040.00 |
| QUANTEGY INC | 529 ANDALUCIA SUITE J | PUERTO NUEVO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| QUANTUM BOOKS | 4 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | C | U | | UNDETERMINED |
| QUANTUM BUSINESS ENGINEERING | TORRE II | 90 CARR 165 STE 504 | | GUYANABO | PR | 00968-8067 | C | U | | UNDETERMINED |
| QUEEMAN GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUELIS SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUERUBE RECORDS INC | REP VALENCIA | AJ 88 CALLE 11 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| QUESADA OLAVARRIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUESTELL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO BONILLA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO MOTTA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEVEDO SANTOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA CANELA , JOSEFA XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUEZADA VILORIA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES LEBRON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIÑONES OSORIO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUICK AUTO PAINT & BODY REPAIR | RR 6 BOX 9867 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| QUIJANO AMADOR, MANUEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO ARROYO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO BEAUCHAMP, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO GILLAMA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO GOMEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO GUADALUPE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO RIVERA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ACEVEDO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ADORNO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ALICEA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ARROYO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CARTAGENA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CLAUDIO, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, ANALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES COLON, MIGDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES CRUZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DELGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES DIAZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FALU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES FRANCO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GARCIA, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GINES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES LORENZANA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MARQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MEDINA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES MENDEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES OQUENDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ORTIZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PACHECO, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES POOL SERVICE | CIUDAD MASSO | A1 CALLE 3 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| QUILES PRATTS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES QUILES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RAMOS, LUIS F Y ACEVEDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILES RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ELBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, HAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSARIO, YANOLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANCHEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, MILITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SANTIAGO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES SERRANO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES TORRES, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VEGA, JULIO Y PEREZ VEGA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES VIVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, MODESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES, RAMON Y ALVARADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILICHINI, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILIQUINI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACEVEDO, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES ACEVEDO, YOMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ACOSTA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ADORNO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALFONZO, MINARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALGARIN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ALMODOVAR, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES ALMODOVAR, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES ALUMINUM | HC 03 BOX 14431 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| QUINONES ALVARADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARACIL, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ARRIGOITIA, MERIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES ARTAU, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES AVILES, ANGEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARBOSA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRETO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BARRIS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BERRIOS, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES BETANCOURT, QUISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES CALDERO, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CANALES, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CAPO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARABALLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARMONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CARRASQUILLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CASTRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COBEO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, HYLDAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES COLON, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CONDE, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CORDERO, WILFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DAVILA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DE LA CRUZ LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES DIAZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ELIZA, NIULKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES ELIZABETH, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ESPADA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FABRICIANO, QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES FEBRES, LIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELIBERTY, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FELICIANO, PETER K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FERRER, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES FIGUEROA, AGNES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FIGUEROA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FLORES, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FONTAN, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES FUENTES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GALARZA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GARCIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES GONZALEZ, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, ECXER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES IDALIS, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES IRIZARRY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JIMENEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES JIMENEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES JUARBE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES LAMBOY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LANZO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES LUGO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MACHADO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MAISONET, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES MARI, SYLVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES MARQUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MARTINEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MATOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MEDINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTANEZ, MAGDIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MONTES, ESTHER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES MORALES, NORBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORALES, ROSAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MORELL, ADA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUJICA, NYMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES MUÑIZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES MUÑIZ, MILKA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NATAL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NEGRON, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES NELITZA, TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NIEVES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NISTAL, MARLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES NÚÑEZ, DOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES NUNEZ, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES NUÑEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OCASIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OQUENDO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ORTIZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, GLORIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES OSORIO, ICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES PAGAN, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PARDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PASTOR, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PELLICIER, ELADIO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, ELINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES PEREZ, REY ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES POLA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUILES, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES RAMOS, EDUARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RAMOS, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES REAUCHAMP, OFELILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RENTAS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES RIVERA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 135.30 |
| QUINONES RIVERA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES RODRIGUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, MYRTHIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES RODRIGUEZ, NOEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROJAS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMAN, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES ROMERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROMEU, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSADO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSARIO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES ROSSY, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES RUIZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SAMBOLIN, JECKSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTANA, IRVING LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SANTOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES SANTOS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES SEPULVEDA, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SEPULVEDA, WILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES SERRANO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES SIERRA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SIERRA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES SOTERO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES SOTO, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| QUINONES TEXIDOR, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TORO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TOYOS, NEXY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES TRINIDAD, WAI-LI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 652.50 |
| QUINONES VARGAS, EDUARDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VARGAS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VAZQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES VAZQUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELAZQUEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONES VELAZQUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, ELBA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES VELEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VELEZ, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VIGO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES VIZCARRONDO, ANDRES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES WALKER, MARIELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, ARCADIO Y VILLEGAS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, EDNA R Y QUINONES-TUTOR, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MINARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ALVERIO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ AQUINO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ASENCIO, JANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BARRIERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ BENITEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONEZ CAPACETTI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.40 |
| QUINONEZ CARABALLO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ CORDERO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DE JESUS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ DIAZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ESQUILIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ FALCON, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ FELICIANO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ FLORES, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ GONZALEZ, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ GOTAY, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONEZ LACOURT, ALMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MARTINEZ, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MELENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MONJE, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONEZ MONTALVO, GINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MONTANEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MORALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ MORALES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ NIEVES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTEGA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, ALKCUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ QUINONEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ REYES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONEZ RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ ROMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SEGARRA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SILVA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ SOTO, MAGDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORO, EGBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ TORRES, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ VADDY, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIÑONEZ VARGAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA AIR CONDITIONING & DESIGN | URB SAN GERARDO | 1747 CALLE CALIFORNIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| QUINTANA ALAMO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BELTRAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BURGOS, ANSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA BURGOS, ITZEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CARDONA, ESTELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA CARRERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA GUZMAN, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERNANDEZ, ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA HERRERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTANA JACQUELYNE, GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LLORENS, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LOPEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LOPEZ, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA LUGO, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MARIA, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MEDINA, JIM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MELENDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MENDEZ, ALEX OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MERCADO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA MONTANEZ, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA OCASIO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ORTIZ, GELANEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA OSTALAZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA OSTOLAZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA PIZARRO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA POLANCO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA QUINONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROJAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROMAN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA ROMAN, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RUIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SANTIAGO, JELIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SERRANO, REINALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA TORRES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VALENTIN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VARGAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANAL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO AGUILAR, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO AVILES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO BERNIER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CASANOVAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CASTILLO, NAIRYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO CORAZON, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO DE, ANA RJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO FEBRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO HERNANDEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO LOZADA, CUAUHTEMOC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINTERO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO NORIEGA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO OCASIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO PEREIRA, KANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTERO SANTOS, YAHIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIQ | 157 CALLE MANUEL MONGE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| QUIQUE TALAVERA INC | PO BOX 262305 | | | SAN JUAN | PR | 00936-2305 | C | U | | UNDETERMINED |
| QUIRINDONGO ALBINO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ECHEVARRIA, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO LUGO, ENNIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO MORALES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROGA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS CORDERO, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS FERRER, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS IRIZARRY, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROS IRIZARRY, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIROZ CORDERO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRSOLA RIVERA, NELSON RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRSOLA RODRIGUEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUORUM BOOKS | 88 POST ROAD WEST | | | WESTPORT | CT | 06881 | C | U | | UNDETERMINED |
| QURINDONGO VELAZQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| R & A CHECK CASHING | 52 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| R & B FOOD & BEVERAGE MANAGEMENT SERVICE | 2062 CALLE LOIZA | | | SAN JUAN | PR | 00911-1738 | C | U | | UNDETERMINED |
| R & D SYSTEMS GROUP INC | VILLA AVILA | A-42 CALLE HUMACAO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| R & J SALES INC | CALLE ANDALUCIA NO.632 | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| R & M DISTRIBUTORS | PO BOX 1313 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| R & T ROOFING CONTRACTOR CORP | STATION ONE | PO BOX 55015 | | BAYAMON | PR | 00960-4015 | C | U | | UNDETERMINED |
| R AUTO SERVICE | PO BOX 1091 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| R C ELECTRONIC SECURITY | URB VISTA ALEGRE | 2 CALLE UNION | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| R CORDOVA & ASOCIADOS | OLD SAN JUAN STATION | PO BOX 4203 | | SAN JUAN | PR | 00905-4203 | C | U | | UNDETERMINED |
| R G B BROADCAST SERVICES | 529 ANDALUCIA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| R L DISTRIBUTORS INC | 107 CALLE BETANCES | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| R LUGO ALCALA | C/O GUARDIA NACIONAL DE P.R | | | SAN JUAN | PR | 00902-3786 | C | U | | UNDETERMINED |
| R M CONTAINNER | PO BOX 674 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| R&R CENTRAL AIR | 1264 AVE MUÑOZ RIVERA | | | PONCE | PR | 00634 | C | U | | UNDETERMINED |
| R&R REFRIGERATION & AIR CONDITIONING CSP | PO BOX 310 | | | PUNTA SANTIAGO | PR | 00741-0310 | C | U | | UNDETERMINED |
| R&T SOCIEDAD ESPECIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| R&V ALUMINUM MFG CORP | LOS PEDREGALES BUZON 128 CALLE GRANITO | | | RIO GRANDE | PR | 00745 | C | U | | $ 20,742.25 |
| R2 COMMUNICATIONS GROUP | SABANA SECA STATIONS | PO BOX 1099 | | SABANA SECA | PR | 00952-1099 | C | U | | UNDETERMINED |
| RABANAL PINTO, DECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RABASSA CORREA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL FUENTES, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABELL RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RABIONET VAZQUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RACHUMI RAMOS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RADIO SHACK INC | PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| RAFA AUTO BODY & AUTO GLASS | 3V2 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| RAFAEL RIGUAL INC | PO BOX 9021509 | | | OLD SAN JUAN | PR | 00902-1509 | C | U | | UNDETERMINED |
| RAFAEL ROSARIO & ASOCIADOS | PO BOX 70344 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| RAFAEL, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFOLS SEGARRA, IRAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAFY SOUND SYSTEM | PO BOX 285 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| RAFY'S AMBULANCE | PO BOX 635 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| RAFY'S CONSTRUCTION AND MAINTENANCE SERVICES | BO RABANAL | RR 1 BOX 3041 | | CIDRA | PR | 00739-9898 | C | U | | UNDETERMINED |
| RAFYS TOWING / GARAGE RAFY | JOSE R SOTO CARCAÑA | URB SAN ANTONIO | 160 CALLE 6 | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| RAICES GONZALEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAINBOW LEVITTOWN Y/O REY ENTERPRISES | PO BOX 50521 | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| RALAT COLON, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT PEREZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALAT RODRIGUEZ, NELLYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RALLY AUTO ACCESORIES & SOUND | HERMANAS DAVILAS | G92 AVE BETANCES | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| RAMALLO BROS PRINTING INC | 227 CAALE DUARTE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| RAMHIL DEVELOPERS INC | PO BOX 190573 | | | SAN JUAN | PR | 00919-0573 | C | U | | UNDETERMINED |
| RAMIA CAMEJO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALDRICH, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALERS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALERS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALICEA, TANYA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ALVAREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ANTONIO, SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ APONTE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARCE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ARROYO, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ASCENCIO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ AUTO AIR | ANGEL RAMIREZ | PO BOX 1052 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| RAMIREZ AVILES, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ BAEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BARBOSA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BARRETO, MAYRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BERNARD, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BETSY, BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BEZARES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BIRRIEL, LOULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ BLANCO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CAMACHO, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARABALLO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARBO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARDONA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARMOEGA, GINESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRERO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CARRERO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTILLO, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CASTRO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COLON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COMMERCIAL ARTS | SAINT JUST STATION | PO BOX 920 | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| RAMIREZ CONCEPCION, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORDERO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORIANO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CORREA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ COTTO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ CRUZ, ELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO RIVERA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE ARELLANO, LILLIANNE STEFFENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE LEON , JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DE SANTIAGO , LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, AIMEE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DELGADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ DIAZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ELIAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ESCANELLAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FIGUEROA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ FRANQUI, ZORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GOMEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUILLOTY, VELIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GUTIERREZ, YANCY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HENRIQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, GIANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, LOURDES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, MARIILILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ HOFFMAN, SHIRLEY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ IRIZARRY, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ JIMENEZ, MAYRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LARREA, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LATORRE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LAVANDERO Y ASOCIADOS | 151  FORTALEZA ST SUITE  PH 2 | | | OLD SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| RAMIREZ LEBRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEGRAND, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEGRAND, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LEON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LLUCH, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LLUCH, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LLUVERAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPERENA, ITAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ LUGO, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 825.00 |
| RAMIREZ LUGO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MACHIN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MAESTRE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MARTINEZ, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, INGRID Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MEDINA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MELENDEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MELENDEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ MENDEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, LESBIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDOZA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MERCADO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MIRANDA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MOLINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MORALES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NAZARIO, ERIK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NEGRON, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NIETA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ OLIVO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORENCH, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORONA, ROSIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PABON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADIN, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PADUANI, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PAGAN, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PINEIRO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PINOTT, LUZ NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PINOTT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PIRELA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ POMALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ PORTELA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ QUILES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RANGEL, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ REYES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ REYES, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, CARLOS Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, NORMAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, BENI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROLLING DOORS | CALLE JUAN BAIZ PARQUE | DE LA VISTA 2  APT 2304 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| RAMIREZ ROMAN, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSARIO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ ROSAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, AYARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ RUIZ, ILEANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SALCEDO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SANTIAGO, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SCHON, JERHART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEDA, SALVADOR Y PADILLA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SEPULVEDA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TIRADO, INES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TOLEDO, AILEEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORO, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, ARVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ TORRES, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ TORRS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VALENTIN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARELA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VARGAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELAZQUEZ, GLORIANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VELEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ VERGARA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, CARLOS Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, CLOTILDE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JORGE G Y VAZQUEZ, AMALIDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, LENIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, ROSA Y ULISES PABON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIS DE AYREFLOR, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIS LOPEZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON & MARIOS CATERING | PO BOX 836 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| RAMON A, DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON A, MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON AUTO AIR | F11 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| RAMON BODY SHOP | JARD RIO GRANDE | CA529 CALLE 76 | | RIO GRANDE | PR | 00745-2535 | C | U | | UNDETERMINED |
| RAMON GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON GROSS | PO BOX 194821 | | | SAN JUAN | PR | 00919 4821 | C | U | | UNDETERMINED |
| RAMON LOZADA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON MILIAN, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON REFRIGERATION SERVICE | PO BOX 140904 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| RAMON REYES SOTO, NYDIA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON ROMERO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMON, FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMONITA CAMACHO POWER | ROSALEDA II LEVITTOWN | RG 51 CALLE ACACIAS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, ALLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACEVEDO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ACOSTA, MIRTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALERS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.10 |
| RAMOS ALICEA, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVARADO, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, KATSI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVAREZ, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALVEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AMALBERT, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ANDUJAR, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARCE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARES, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARLEEN, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AUTO GLASS / IRVIN RAMOS | HC 4 BOX 44460 | | | AGUADILLA | PR | 00603-9757 | C | U | | UNDETERMINED |
| RAMOS AUTO SERVICE | PO BOX 1149 | | | AGUADA | PR | 00602-1149 | C | U | | $ 165.00 |
| RAMOS AVILES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, LOURDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AVILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS AYALA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAJANDAS, ADVILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BAQUERO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BARRIOS, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENIQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENITEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BENITEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERMUDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BERRIOS, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BETANCOURT, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BOSQUE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BUCHANAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS BUONOMO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS BUONOMO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| RAMOS BUONOMO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CABAN, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CAMACHO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CANDELARIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARABALLO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARDONA, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARLOS, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARMEN, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARMONA, BELBELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRASQUILLO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| RAMOS CARRERO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CARRION, LUANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASANOVA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASIANO, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTANEDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTAÑER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTILLO, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTRO, ROSE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CEBALLOS, YAMIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CERVONI, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CHINEA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CINTRON, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CLEMENTE, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, MILAGROS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COLON, VENUS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COMAS, SEN JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORCHADO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, LORELEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS CORDERO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORDERO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CORTEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COSME, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS COTTO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRESPO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, LUISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CRUZ, WISBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| RAMOS CRUZADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUADRADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CUEBAS, NORMA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAMIANI, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DAVILA, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE CORREA , IRMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE JESUS, JOSE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE LA CRUZ, SUHAIL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE MORALES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE REYES, LEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DE, CARLOS RJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DEL VALLE , ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, LESLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DELGADO, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, MILDRED Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DOMENECH, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DONATE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ESPINOSA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FELICIANO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.90 |
| RAMOS FERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.70 |
| RAMOS FIGUEROA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOHNNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FLORES, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FONSECA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRANCO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FRATICELLI, NORMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTE, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUENTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS FUMERO, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALARZA, RONARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GALVES, CRISTOBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARAY, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARBOT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, DORIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, HERMENEGILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, MADELINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARCIA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GARRIGA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GODREAU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GOMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, BUFETE RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, EDITH T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.20 |
| RAMOS GONZALEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GRACIANI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GREGORY, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUEVARA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, JUAN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GUZMAN, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HAU, FRANCIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, LUZ AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HERNANDEZ, YAISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HIDALGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HIRALDO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS HUERTAS, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JEANNOT, JULIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JIMENEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JOURDAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUARBE, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS JUNQUERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LABOY, YANIRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAGUNA, QUIIUDINASHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAMBERTY, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LANDING, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LANDRON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LAUREANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEBRON, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LEDUC, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS LOPEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.00 |
| RAMOS LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LORENZANA, KAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LOZADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUCIANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, ABIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS LUGO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAISONET, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MAIZ, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALAVE, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MALDONADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARRERO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTELL, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, KATTY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTINEZ, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MARTIS, MARELYN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MEDINA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MEDINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MENDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MERCADO, TERESA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MIRANDA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MOJICA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONELL, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTALVO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTANEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MONTESINOS, NAYDIK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORALES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 823.07 |
| RAMOS MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MORAN, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MULERO, MILAGROS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNIZ, YARRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MUNOZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS MURIEL, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NAVARRO, GEORGE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS NEGRON, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NEGRON, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OCINALDI, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVARES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERA, BRUNO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVERAS, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OLIVIERI, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.50 |
| RAMOS OQUENDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OQUENDO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORELLANO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORENGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTEGA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, NATALYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS OTERO, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PABON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PACHECO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, DILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, EDIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAGAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PAOLI, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PELLOT, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PENA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, GONZALO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PINEIRO, NELLY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS PIZARRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PLAZA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PRADO, CORALLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PRATTS, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PRATTS, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUIJANO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINONEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS QUINTANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMIREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 174.00 |
| RAMOS RAMOS, JENSEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REPOLLET, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RESTO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS REYES, VIVIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, IRMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIVERA, YANITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.40 |
| RAMOS ROBERTO, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLEDO, BERNIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROBLES, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROCA, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ENDEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, GERENALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, JEANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, RENE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RODRIGUEZ, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROIG, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLDAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, ABDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROMAN, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, IRVIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, DONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, LUZ NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSARIO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROVIRA, MARCOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, HEYDSHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RUIZ, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SAENZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.80 |
| RAMOS SALCEDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALINAS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SALINAS, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANABRIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANCHEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, CARMEN LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, MERCEDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTANA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SANTOS, MERELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEGUINOT, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEPULVEDA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SERRANO, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SEVILLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SILVA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLER, SONRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOLLA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SON, KOREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS SUAREZ, FARIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TALAVERA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TEXIDOR, ISABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOMASINI, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORAL, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, CARLA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, IRVING E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TOSADO, INIABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TURULL, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALENTIN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VALLE, FELIPE ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS VARGAS, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VARGAS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, FRANCHESCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VAZQUEZ, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, SANTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELAZQUEZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, CEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, JURISAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LEILANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VELILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VICENTA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VICENTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VIERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS VILLEGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ZAVALA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| RAMOS ZENO, SONNYA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, ERNESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, MARIA M Y/O RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, NELSON E Y NAPOLEON, VIVIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, THELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMPOLLA MARQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMSAMY BAEZ, ZINGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANDOM HOUSE INC | WO 175 PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0175 | C | U | | UNDETERMINED |
| RANGEL GARCIA, WILFREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL VELAZQUEZ, LESTER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGEL, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RANGER AMERICAN ARMORED SERVICE | PO BOX 11870 | | | SAN JUAN | PR | 00922-1870 | C | U | | UNDETERMINED |
| RANSOM & BENJAMIN PUBLISHERS LLC | 21 EAST MAIN STREET | PO BOX 160 | | MYSTIC | CT | 06355 | C | U | | UNDETERMINED |
| RAPALES TORO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAPID AUTO COOL | SANTA MARIA | E-14 CALLE 1 | | CEIBA | PR | 00738 | C | U | | UNDETERMINED |
| RAPID RENTAL | PO BOX 10248 CUH | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| RAPPA ROJAS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAQUEL PERDOMO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAQUEL RAMOS GONZALEZ (TUTORA ) | NOEL GONZALEZ AVILES | PO BOX 954 | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| RARITAN BAY MEDICAL CENTER | 570 LEE STREET | | | PERTH AMBOY | NJ | 08861 | C | U | | UNDETERMINED |
| RASCHKE MARTINEZ, KIMMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAUL COTTO PROFESIONAL PAINT | URB VISTAMAR | J-195 CALLE ARAGON | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| RAVELO ANDINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAVELO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAXCO SOFTWARE INC | 6 MONTGOMERY VILLAGE AVE # 500 | | | GAITHERSBURG | MD | 20879 | C | U | | UNDETERMINED |
| RAY DE JESUS & ASSOC | 355 AVEHOSTOS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| RAYDEN ELECTRIC CORP | URB LAS HACIENDAS II | 15077 CALLE CUARTO CAMINO | | CANÓVANAS | PR | 00729 | C | U | | UNDETERMINED |
| RAYMON´S CATERING SERVICE | PMB 69 | PO BOX 5100 | | SAN GERMAN | PR | 00683-9801 | C | U | | UNDETERMINED |
| RAYMOND CORREA, KANNYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYMOND NIEVES Y OMAIRA ROSADO | HC 01 BOX 9580 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| RAYMOND PLUMBING Y/O RAYMOND FIGUEROA CLAUDIO | HC 4 BOX 5190 | | | HUMACAO | PR | 00791-9466 | C | U | | UNDETERMINED |
| RAYMOND PROTA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYMOND´S CATERING SERVICE | PO BOX 1651 | | | BOQUERON | PR | 00622-1651 | C | U | | UNDETERMINED |
| RAYMUNDI CONCEPCION, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAYTHEON COMMERCIAL ELECTRONICS | 362 LOWELL STREET | | | ANDOVER | MA | 01810 | C | U | | UNDETERMINED |
| RC AIR CONDITIONED SERVICE CORP | PO BOX 1111 | | | CIDRA | PR | 00739-1111 | C | U | | UNDETERMINED |
| RC ELECTRONICS | PUERTO NUEVO | 1599 AVE JESUS T PIÑERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REAL HERMANOS INC | PO BOX 366234 | | | SAN JUAN | PR | 00936-6234 | C | U | | UNDETERMINED |
| REAL MADRID | CHRISTIAN REYES | PLAZA CHALETS MALL | 10 AVE ARBOLETE | GUAYNABO | PR | 00969-5510 | C | U | | UNDETERMINED |
| REBECA RODRIGUEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO CASALDUC, EDUARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO CASALDUC, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO QUINONES, KARIMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOLLO TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REBOREDO, PHD, ORLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REC NATURALES Y/O JOHANNA GUTIERREZ | DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | SAN JUAN | PR | 00936-6147 | C | U | | UNDETERMINED |
| RECART FERRER, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECCIN SUAREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECHANI YDRACH, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECINTO DE CIENCIAS MEDICAS UPR | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | C | U | | UNDETERMINED |
| RECIO PEREZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RECOURT OFFICE INC | URB INDUSTRIAL MARIO JULIA | 261 CALLE MATADERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| RECURT INC | PO BOX 364085 | | | SAN JUAN | PR | 00936-4085 | C | U | | UNDETERMINED |
| RED LION HOTEL SEATTLE HOUSING BUREAU | ONE CONVENTION PLACE | 701 PIKE ST SUITE 800 | | SEATTLE | WA | 98101 | C | U | | UNDETERMINED |
| REDDOT | AVE SAN CLAUDIO | BOX 137 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| REEMBOLSO DE GASTOS (LUIS LOPEZ VALDES) | 19 CALLE GERTRUDIS URB. OCEAN PARK | | | SAN JUAN | PR | 00911 | C | U | | $ 231.00 |
| REFRICENTRO DE CAROLINA | PO BOX 4427 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| REFRICENTRO SANTURCE | AVE LAS PALMAS #955-957 | | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| REFRIGERATION & ELECTRONIC CONTRACTORS | 1650 AVE JESUS T PIÑERO | | | CAPARRA TERRACE | PR | 00921 | C | U | | UNDETERMINED |
| REFRIWELL YORK | CARR 172 4 TA SECCION VILLA DEL REY | | | CAGUAS | PR | 00725 | C | U | | $ 10,877.00 |
| REGALADO TIRE | 1255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| REGINA BRIGNONI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO CABALLERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO MENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO MONTALVAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REGUERO RIVERA, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REHABILITACION VOCAC Y/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00910-1118 | C | U | | UNDETERMINED |
| REICES LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD MORAN, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REICHARD VILLAFANE, FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO CORDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO NIEVES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO PAGAN, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO REYES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLO ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILLY, PHILLYP M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REILOVA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REINAT GRAJALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REINOT RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMIGIO PAGAN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REMOLQUES | PO BOX 51930 | | | TOA BAJA | PR | 00950-1930 | C | U | | $ 92.00 |
| REMUS MUNOZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RE-NACE PIONEROS | EDGARDO RODRIGUEZ LUGO | PMB 8182 | PO BOX 6000 | ARECIBO | PR | 00612-6010 | C | U | | UNDETERMINED |
| RENDON FERRER, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON SANCHEZ, AMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENDON TRAINING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENE AUTO AIR & MECANICA GENERAL | RENE SANCHEZ | HACIENDAS  EL  ZORZAL | B 16 CALLE 1 | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| RENE NIEVES V (TUTOR) AURORA VELAZQUEZ | HC 05 BOX 25673 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| RENE ORTIZ V / NORMA B ROSA F (TUTORA) | URB UTT | 30 CALLE LINO PADRON RIVERA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| RENE PEREZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES MERCADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENOVALES RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA MIRANDA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA OTERO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTA PEREZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAL & SALES CORP | PO BOX 29614 | ESQ INFANTERIA STATION | | RIO PIEDRAS | PR | 00929 | C | U | | UNDETERMINED |
| RENTAL, BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS BURGOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CASTILLO, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS CRUZ, BENIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS FIGUEROA, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GARCIA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS GONZALEZ, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS LOPEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MALDONADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS MERCADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS REYES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIOS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS ROBLEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, FEDERICO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS SEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS TORRES, NORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS VARGAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RENTAS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOLLET FIGUEROA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REPOLLET SOLIVAN, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REPOSTERÍA LA MIGA, PANADERÍA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.20 |
| REPRESENTACIONES BORINQUEÑAS INC | PO BOX 139 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| REQUENA CRUZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA FRATICELLI, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MALDONADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA VAZQUEZ, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUENA VELEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REQUERA CASTRO, ALEX V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESA DE LA FUENTE ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESEARCH IN MOTION CORP | 12432 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| RESEARCH INSTITUTE OF AMERICA | RIA GROUP | PO BOX 6159 | | CAROL STREAM | IL | 60197-6159 | C | U | | UNDETERMINED |
| RESEARCH SOLUTIONS GROUP | 1016 QUAIL GARDENS CT | | | ENCINITAS | CA | 92024-2782 | C | U | | UNDETERMINED |
| REST & BAR LA SOMBRA | 129 AVE LAURO PIÑERO | | | CEIBA | PR | 00735-3149 | C | U | | UNDETERMINED |
| REST & CATERING LYRACHEZ | A-4 GUAYAMA TOWN HOUSES | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| REST EL FOGON DE VICTOR | DUFRESNE ESQ. MANSFERRER | BERRIOS 56 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| REST EL GRAN CAFÉ | CARLOS J LEBRON CRESPO | 102 CALLE PROGRESO | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| REST EL SIGLO XX INC | 355 FORTALEZA | | | SAN JUAN | PR | 00904 | C | U | | UNDETERMINED |
| REST LA LOMITA DE BELEN | HC 02 BOX 7478 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| REST LOS DOS MANGOES | BOX 4213 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| REST ROOM SERVICES | PO BOX 360546 | | | SAN JUAN | PR | 00936-0546 | C | U | | UNDETERMINED |
| REST YANAIRI | JUAN B ROSARIO | 37 RUIZ BELVIS Y CALLE PRINCIPAL | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| RESTAURACION GARCIA Y/O JOSE RAMON GARCIA | URB FLORAL PARK | 55 CALLE GUAYAMA | | SAN JUAN | PR | 00917-4427 | C | U | | UNDETERMINED |
| RESTAURANT ANTOJITOS Y ALGO MAS | ANNIE SALVA MERCADO | D-2 URB CABRERA | | UTUADO | PR | 00641-2208 | C | U | | UNDETERMINED |
| RESTAURANT EL ANCLA | 9 AVE HOSTOS FINAL | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| RESTAURANT EL RINCON CRIOLLO | PO BOX 1156 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| RESTAURANT LA TERRAZA | BO MATERNILLO | CALLE MONSERRATE | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| RESTAURANT METROPOL | LOIZA STREET STATION | PO BOX 6215 | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| RESTAURANT RINCON CRIOLLO | NORMA GONZALEZ | PO BOX 60 | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| RESTAURANT RINCON FAMILIAR | PO BOX 8 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| RESTAURANT TROPICAL | BORINQUEN TOWER I | LOCAL 17 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| RESTAURANT TROPICAL CONDADO | CONDADO VILLAGE | 1214 ASHFORD AVE CONDADO | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| RESTAURANTE ANTONIO | 1406 AVE. MAGDALENA | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| RESTAURANTE DELICIAS CRIOLLAS | HC 12 BOX 5622 | | | HUMACAO | PR | 00791-9802 | C | U | | UNDETERMINED |
| RESTAURANTE EL BOHIO | BO CORDILLERA | HC 2 BOX 7126 | | CIALES | PR | 00638-9707 | C | U | | UNDETERMINED |
| RESTAURANTE ELMO | 22 CALLE RETIRO ESQ PALMA | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| RESTAURANTE MEDITERRANEO | HC 02 BOX 115114 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| RESTAURANTE OLAN | PO BOX 2278 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| RESTAURANTE ONIX | 27-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| RESTAURANTE VINO Y CANDELA | PO BOX 142 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| RESTO ACEVEDO, EVINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ADORNO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO ALVAREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO APONTE, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO BATALLA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RESTO CACERES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CAMACHO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COLON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO COSME, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO CRUZ, NATAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO DE CELIS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FELICIANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FELICIANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO FIGUEROA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO GONZALEZ, MERCINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO HERNANDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO JUAN, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO LOPEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MEJIAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RAMOS, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RESTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO REYES, GLORIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RIVERA, RUFINO Y DE RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| RESTO SALDANA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO SANTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TOLEDO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VAZQUEZ, EDDIEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VAZQUEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VILLANUEVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VILLEGAS, CALIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO, MARIBELCINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTORUCHI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESUMIL RAMIREZ, OLGA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR CANCEL, JOAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETAMAR SANTIAGO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RETESER REFRIGERATION SERVICES | CAPARRA HEIGHTS STATION | PO BOX 11339 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| RETIRO EMPLEADOS DE AEE | P O BOX 13978 | | | SAN JUAN | PR | 00908-3978 | C | U | | UNDETERMINED |
| RETTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REUBEN, DEBRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVEROL SAAVEDRA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MARRERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON PADIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVERON SANTOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVILLA MACHIN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REVILLA VIERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REVISTA DE DERECHO PUERTORRIQUEÑO | 2250 AVENIDA LAS AMÉRICAS | SUITE 613 | | PONCE | PR | 00717-0777 | C | U | | UNDETERMINED |
| REVISTA GENERAL DE DERECHO | C/. COLON, 48 | | | VALENCIA | | 46004 | C | U | | UNDETERMINED |
| REVISTA JURÍDICA | UNIVERSIDAD INTERAMERICANA | PO BOX 70351 | | SAN JUAN | PR | 00936-8351 | C | U | | UNDETERMINED |
| REVISTA SUBASTAS DE PUERTO RICO | HOME MORTAGE PLAZA STE 508 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| REVIVE AUTO | 1591 CALLE ALDA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| REXACH BENITEZ, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REXACH OSORIO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY DELGADO, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY DIAZ, AYXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY FLAT BED SERVICES | HC 3 BOX 7213 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| REY HERNANDEZ, CYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY OCASIO, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY RAMIREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY SANTOS, LEONEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REY, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ABOLAFIA, ZULMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ACEVEDO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGUAYO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AGUILA, ALIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALICEA, ELEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALMODOVAR, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| REYES ALVAREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AMADEO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AMILL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES APONTE, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AROCHO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ARTURET, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AVILES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AWILDA, VILCHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, GIOBANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES AYALA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BENITEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERMUDEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERMUDEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, NOHELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BETANCOURT, ANSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BETANCOURT, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BLANCO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BOBE, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, IODELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BONILLA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BRUSELAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BURGOS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES CABALLERO, JULIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CABRERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAJIGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CAPPOBIANEO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARABALLO, ISMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRASQUILLO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CARRION, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CENTENO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLLAZO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| REYES COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CONDE, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDERO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORDOVA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORIANO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CORTES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COSME, KENDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COTTO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES COUVERTIER, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DAVILA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DE JESUS , CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DOMINGUEZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DONIS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES DUENO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ECHEVARRIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ESPINOSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELICIANO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.30 |
| REYES FELIU, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FELIX, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES FIGUEROA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FIGUEROA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FILOMENO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FLORES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONSECA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONSECA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONT, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES FONTANEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GALINDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, ARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, IRMA VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GIL, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUADALUPE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES GUZMAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LUD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, ELSA ROSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES JIMENEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, IVAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LEBRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LIMARDO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES LOPEZ, AIMMEE (TUTOR) Y REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LOPEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LORA, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LORA, ILEANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUCIANO, LUZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LUNA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALAVE, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, MILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANSO, ENRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MANSO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARCANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MASCARO, ILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATEO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATOS, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MEDINA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.10 |
| REYES MELENDEZ, GISSEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MENDOZA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MERCED, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MILLER, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MIRANDA, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOJICA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MOLINA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORALES, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORENO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MORET, SHIRLEY MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MULERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MULERO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MULERO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES MUNIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUÑOZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MUNOZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NATAL, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NAZARIO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NEGRON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES NUNEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OLIVERAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OQUENDO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTEGA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, MYRNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES OTERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PACHECO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PAGAN, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PENA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PERALES, JESNELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREIRA, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.60 |
| REYES PINERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES QUINTERO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, ANHELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMIREZ, THAINIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, FRANCISCO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.40 |
| REYES RAMOS, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RENTAS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, CELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES REYES, OLIVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES REYES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, LUZ RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVAS, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RIVERAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROBLES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, EFRAIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.20 |
| REYES RODRIGUEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROJAS, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSA, LUZ ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, NICODEMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ROSARIO, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSARIO, OLGA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROURE, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES RUIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALAS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SALGADO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, CARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANCHEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTIAGO, MARYLLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SANTOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SEPULVEDA, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SIERRA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SILVA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SORTO, FREDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TIRADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ADALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ELY NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.95 |
| REYES TORRES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, MICHELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| REYES TORRES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VARGAS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, LILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VAZQUEZ, LUIS OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VEGA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES VELAZQUEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, LERIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VELEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLANUEVA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 52.70 |
| REYES VILLEGAS, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VILLEGAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VIRUET, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES VIRUET, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZABALA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAVALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ZAYAS, LILYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES, RAFAELA Y BITHORN, CYNTHIA | URB MARTELL | 18 CALLE DIAMANTE | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| REYES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNA CASTRO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO ESQUILIN, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO HERNANDEZ, RAMONA A R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO OVALLE, ALMA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO REYNOSO, RONALD Y SOTO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO RIVERA, RENATO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYNOSO SOTELO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RG DISTRIBUTORS | FERNANDEZ JUNCOS STATION | PO BOX 19510 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| RG PREMIER BANK OF PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | C | U | | UNDETERMINED |
| RG SPECIAL EVENTS | ROSA SANTANA REYES | HC 01 BOX 4200 | | NAGIABO | PR | 00718 | C | U | | UNDETERMINED |
| RHODE ISLAND LAW PRESS | PO BOX 331 | | | WESTERLY | RI | 02891 | C | U | | UNDETERMINED |
| RIA GROUP | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | C | U | | UNDETERMINED |
| RIBAS ALFONSO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBAS VILA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBENCO INC | PO BOX 423 | | | CAYEY | PR | 00737-0423 | C | U | | UNDETERMINED |
| RIBOT CARABALLO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT CORDERO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIBOT PUCHALES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICARDO CARPET CLEANER | HC 1 BOX 11111 | | | TOA BAJA | PR | 00949-9604 | C | U | | UNDETERMINED |
| RICARDO J, RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICART QUINTERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD JACOBOS, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARD VAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHARDSON RAMOS, ALMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICHIE'S BAKERY | 21 CALE BALDORIOTY | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHIEZ DURAN, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICKY MARTIN FOUNDATION | 167 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| RICO AIBONITO, PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO ALARM AND SECURITY ALERT | PO BOX 848 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| RICO CHAPTER, SHRM-PUERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO MORALES, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RICOMINI BAKERY | 101 CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| RICOMINI FACTORY | PO BOX 368 | | | MAYAGUEZ | PR | 00681-0000 | C | U | | $ 19,620.20 |
| RIEFKOHL MARCANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL REY, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOHL, SIGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIEFKOLH COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA BIGAY, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIERA IRIZARRY, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIESTRA CORTES, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIETHKOHL ORTIZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIGAU JIMENEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS APONTE, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS APONTES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS CRUZ, HAIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS ERAZO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS GUZMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS LEON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS NIEVES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RAMOS, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIOS, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS RIVERA, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS SILVA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS SILVA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIJOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON BEACH RESORT | PO BOX 1875 | | | AÑASCO | PR | 00610-1875 | C | U | | UNDETERMINED |
| RINCON CRIOLLO DON PRIMO | PMB 8901 | PO BOX 8901 | | HATILLO | PR | 00659-9141 | C | U | | UNDETERMINED |
| RINCON DIAZ, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON KUZNIAR, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINCON OF THE SEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RINGO TINTING GLASS | NUEVO PINO APT 374 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| RIO CRUZ, MILAGROS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO DIAZ, DANIEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO GARCIA, LAURA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO GONZALEZ, MARCO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIO PRIETO GAS | PO BOX 949 | | | LARES | PR | 00669 | C | U | | $ 190.00 |
| RIO RIVERA, RAFAEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIO VALERIE, HEREDIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOLLANO SOTO, KARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ADORNO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AGRONT, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALABARCES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALBERIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALICEA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALMESTICA, REY JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, EDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AVILES, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS AYALA, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BENITEZ, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BERRIOS, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS BRIGNONI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.80 |
| RIOS BUTLER, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAJIGAS, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALDERON, SELMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALERO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CALZADA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CAMACHO, RAMON ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CANALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARDONA, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRASCO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRASCO, YAMAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CARRION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CERVANTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CESTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CESTERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CHAVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CLAUDIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLOMBANI, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COLON, BETZABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORDERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORDERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORIANO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORREA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORREA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CORTEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS COSME, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| RIOS COSME, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS CRESPO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRESPO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAMARY, CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVILA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE ADORNO , MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS , NATALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DELGADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DELGADO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, MARLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ENID, DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, MIGUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERRER, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, NILDA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GINES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GIRALD, ADRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GOMEZ, DEANEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, PALMIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, WANDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUADALUPE, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUARDARRAMA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JAVIER, CARLOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JR, WILLIAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LISBOA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS LOPEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, ROSA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALAVE, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, LESLIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDIAVILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, RODNEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEJIAS, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, CATHYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELLADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDOZA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTIJO, OMARDRANAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORENO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNIZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNIZ, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, NERLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS OCASIO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OJEDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OLAVARRIA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, PETRONILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OYOLA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PADIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PARDO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREIRA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, NARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, NARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, YESSIKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PIÑERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PLAZA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUILES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUINONES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, LILIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, ELVIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GISELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARIELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARIELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROJAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROJAS, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMAN, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, SARA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALAS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, IRMA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SIURANO, ULISES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TIRADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TOLEDO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TOWING SERVICE | HC 3 BOX 31361 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| RIOS VALENTIN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VARGAS, GLENDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS VEGA, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLANUEVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLANUEVA, IBRAHIM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELMI MUNIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RITA CORDOVA Y ASOCIADOS | LOCAL 10-G MINI MALL | BAYAMON SHOPPING CENTER | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| RITA MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RITA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALGARIN, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BRACHE, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CLASS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CORREA, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FIGUEROA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HERNANDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LUGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MEDINA, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, AILEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SALAVARRIA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANCHEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANTIAGO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SERRANO, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SERRANO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TOLENTINO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVER SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ABRAMS, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, IDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, JOSE GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADAMES, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADRIAN, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILAR, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AIDA, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALAMO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALERS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALERS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LAUDELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALLEN, NILDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALLENDE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMESTICA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALONSO, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ALVAREZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVINO, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANAYA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, WALESCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDRADES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANGELL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANTONIO, ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, CERVULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, INES Y Y INSERNI, FRANK D | HC 02 BOX 14696 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| RIVERA AQUINO, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUIRRE, IDABELLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARBOLAY, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, LEONOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARMANDO, COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARRIAGA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARRONDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ASTACIO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AULET, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AUTO REPAIR | JOSE RIVERA SANTIAGO | HC 1 BOX 4169 | | YABUCOA | PR | 00767-9626 | C | U | | UNDETERMINED |
| RIVERA AVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, FREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AVILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, EUDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JESSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYENDE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAJANDAS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, ARELIES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRIOS, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRIS, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARTOLOMEI, ILEANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATALLA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAUTISTA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BECERRA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELARDO, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, EVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERDECIA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERDECIA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERG, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BERRIOS, CARIDAD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCES, ALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOCANEGRA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| RIVERA BONAFE, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONELLI, EDWIN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, RONNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRERO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRERO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRANUELAS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRILLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUONOMO, ITALA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JEARJAZUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUSTAMANTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUTHER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, ELVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CACERES, VIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.40 |
| RIVERA CALDERON, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CAMACHO, JOVITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, RUDERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, GIONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, ORLANDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, ABNER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, ANTONIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, MARI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARATTINI, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARBALLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, IONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, JESSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASCO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, JUAN Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASALDUC, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTEN, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, EMIR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CASTRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CECILIO, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVERES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVRES, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHICLANA, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIANCHINI, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, FRANCHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LEONIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LUZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, NANCY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIURO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIURO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLEMENTE, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLIMENT, CARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, GRACILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, NILDANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, RITA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AWILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MILDRED G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NEFMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COMAS, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORCHADO, MARIAM Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORCHADO, YAMIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.60 |
| RIVERA CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CORDERO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, PAULA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, LUZ NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, LORNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, NORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTE, ADALGESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COUVERTIER, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPI, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, KRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, SYLMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KATERI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIGLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NAHED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NITZIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILLIE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILLNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, ILIANA ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRO, EUNICE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUBA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, LUZ ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVID, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE AYALA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE BERNIER, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE COLON, MARIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| RIVERA DE LEON, HENRIETTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MENENDEZ, MYRNA SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE, CARMEN VSALDAÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELFONT, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| RIVERA DELGADO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SOL ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DELGADO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DENIS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DI CRISTINA , JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, AVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ENMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, PURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VIRGINIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMENECH, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGO, VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINICCI, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DONATO, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DONCELL, LUCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.75 |
| RIVERA DORAN, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DUENO, CAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 361.60 |
| RIVERA DURAND, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHANDY, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ECHEVARRIA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA EGUIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ELIZA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, RUT D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBALES, JOSE DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCRIBANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESMURRIA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINOSA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTEVEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTEVEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRELLA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTREMERAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FAJARDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FARGAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBLES, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBLES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBO, LEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, IRIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, ELSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERMAINT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DAHILINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RODNNY Y GOMEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FILOMENO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, SHAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, RUTH K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONT, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTAN, IDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANET, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, MARIE CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRAGUADA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCESHI, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FREIRE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FREYTES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FREYTES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, FRANYELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUERTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALAN, HARRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALAN, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GALLARDO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DARITZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ENID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260.40 |
| RIVERA GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.25 |
| RIVERA GARCIA, NESTOR Y LUCIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAUTIER, ALEXANDRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GEIGEL, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GHIGLIOTTY, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIL, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GLADYS, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ZAIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARNALDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LOYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOTAY, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAJALES, MARIA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GUADARRAMA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUARDIOLA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, JOHNNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUILLAMA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERRES, DELY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, PURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, FELIX C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, LYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HADDOCK, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HAYDEE, SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HENANDEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HIDALGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ILDEFONSO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INDART, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INOSTROZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, GLORIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA IRIZARRY, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRMA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRRIZARY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ISAAC, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IZQUIERDO, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JACA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JANIRA, VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JEFFREY, MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, EDGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, RAFAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUANATEY, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUANATEY, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUARBE, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JULIO, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA KUILAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA KUILAN, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, EDNYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANCARA, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRAU, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRON, EDHERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARA, DELISSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARROY, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LATORRE, HERONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JANNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LEBRON, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.40 |
| RIVERA LEON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LINARES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIZVETTE, LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLOPIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLOPIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLORENS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLUVERAS MD, CARLOS | CALLE 9 I-13 | VISTA BELLA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANACLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GLORIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JEAVID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LIYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARAMCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.40 |
| RIVERA LOPEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NORETZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NYLKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.70 |
| RIVERA LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, REY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, YAIRANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 121.55 |
| RIVERA LOZADA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCENA, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, YOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUIS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUYANDA, YANIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACEIRA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACHADO, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACMURRAY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MALDONADO, ISABEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, AGNES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCHAND, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCHAND, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MACARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SOL LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, AIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DIANI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DORALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARY CELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIR, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTY, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARZAN, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, OSVALDO RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, ALBIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, FRANCES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MEDINA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, SHEILA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, DELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MAYRA ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, NERY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELISSA, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, AIXA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, NOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, DAGMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIGUEL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILAN, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILANES, DAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRABAL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ILIANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOCTEZUMA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MOLINA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, INAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTAÑEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERROSA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONZON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORA, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORA, NAIJETTAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ADELYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANEURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELIACIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELIANETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ESTHER DEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ISANDER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 408.70 |
| RIVERA MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORAN, YANELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOYA, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MYRNA, SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NADAL, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATER, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATER, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATER, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, FRANCISCO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARIA DE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, EDUARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, RASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOELIA, SUILLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUERA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORIEGA, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, FREDDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, JOSE Y ELENA BARRIS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, JOSE Y MARIA ELENA, BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAVARRIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERI, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLMEDA, IRMA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA O'NEILL, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORELLANA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORENGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORENGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OROZCO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OROZCO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORSINI, ZULIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 859.10 |
| RIVERA ORTEGA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ADIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANTONIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| RIVERA ORTIZ, BENIGNO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DAYBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DERMALIZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FRANK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SOCORRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YAZMIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ANET J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OZORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, SUZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, BELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, CONSUELO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, JULIO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADUA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GRISELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, RAFAEL Y VIERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, SEBASTIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PALACIOS, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANIAGUA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, MIGBELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEGUERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERCY, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EDUARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EFRAIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GUIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JEAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |
| RIVERA PEREZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VERIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.40 |
| RIVERA PEREZ, WIL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WILLMAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PESANTE, JOWIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINTADO, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, NEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, YAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORTALATIN, KARILYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORTALATIN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POU, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRATTS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, ERIK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, IDSIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, ABNER JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RABASSA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RAMIREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            48.00 |
| RIVERA RAMIREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MYRTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ZORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ALBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ISACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSELINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS`, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENDON, TAURINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTA, ROXANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, TAINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REVERON, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA REYES, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 421.20 |
| RIVERA REYES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GLORISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| RIVERA REYES, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LEONORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, NEISHA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, EDNITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEXSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALVIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANABELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BISELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELBADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ERCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GARYMAR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRVING O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ISAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAINIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.00 |
| RIVERA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.80 |
| RIVERA RIVERA, MIDELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.00 |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAUL Y NEREIDA, ARZOLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SUCN DE HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIVIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| RIVERA RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YARITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBERTO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROBLES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, YUBETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BLASINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CIRA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DALIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELIZABETH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HAYDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACQUELINE ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOZABET C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LILMAYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,125.00 |
| RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| RIVERA RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA DLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYTEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MYRIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.20 |
| RIVERA RODRIGUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REYNALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, TALCISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, ENGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, GERALDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, GEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, ENELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMEU, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RONDON, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, YILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ALIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CAROLIM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.80 |
| RIVERA ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ELISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LILA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIO, JOSE AUDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ABNER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, TEDDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAAVEDRA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SABATER, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, FELIZNEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, MABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ETANISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HECTOR IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LESLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NURAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, PABLO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SASHA MIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANDOZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANFELIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANFIORENZO, MIBARI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, HEIDI T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ALECXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDUVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, IVETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MILDRED R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ONEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, PEDRO FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, PHILLIP J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WALDEMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ZUANIA RIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SARATE, RAINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCOTT, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, DARYNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, DORIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MYRNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SHA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SHEILA, MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JOSEAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SINIGAGLIA, PROVIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SKERRETT, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLER, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.90 |
| RIVERA SOLIVAN, ISABELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SORRENTINI, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ENIOBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIKEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, SIXTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, SONIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, WELDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 255.20 |
| RIVERA SOTOMAYOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, DHALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TALAVERA, LIZDEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TANON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TARAZA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAVAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TEXIDOR, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, DAISY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TOBAL, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DUHAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JORDANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LITZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS J Y SEPULVEDA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| RIVERA TORRES, MYRNA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NINOSHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, WALESKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRUELLA, NILDA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRUELLAS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRANI, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRAVERSO, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRICOCHE, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| RIVERA VALCARCEL, MARTIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALDES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, AIXA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, JADEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ZAHIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| RIVERA VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EDNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| RIVERA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ORLANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, KEILA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VEGA, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SILVIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| RIVERA VEGA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LYSANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, AKYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, SANDALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VENTURA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDOT, LISQUEL MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDOT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIENTOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, PERSIE LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, SHEILA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VILLANUEVA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRELLA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIVES, MISSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIZCARRONDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VOLMAR, KIMBERLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAPATA, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZARATE, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, WILFREDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZENO, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ABRAHAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ADANITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ALBITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANGEL V Y RIVERA, JOSEFINA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANTONIO Y QUINTANA, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EXTINTORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE A Y RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JUAN M Y RIVERA, FAVIOLA Y RIVERA, KAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LIDUVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LOREANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARCELINA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARILNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MIRELLA Y RIVERA VAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MYRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, PEDRO M Y RODRIGUEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RAFAEL Y DE LOS A MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RITA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ROLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RUBEN H Y RIVERA, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, VICENTE O Y/O TITO VICENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA-ORTIZ, MONICA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAS MACHINE SHOP | CARR 814 KM 0.4 CEDRO ABAJO | HC 71 BOX 1206 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| RIVERA-SOLA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERO FELICIANO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO TOW SERVICE | VILLA BLANCA | 41 CALLE ORQUIDEA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| RIVERSIDE PUBLISHING | 425 SPRING | LAKE DRIVE | | ITASCA | IL | 60143-2079 | C | U | | UNDETERMINED |
| RIZEK LOURDES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIZZO, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RJ INTERNATIONAL CORP | PO BOX 190553 | | | SAN JUAN | PR | 00919-0553 | C | U | | UNDETERMINED |
| RJ TIRE CENTER | PO BOX 1833 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| RJ WARE HOUSES DISTRIBUTORS | PO BOX 4835 | | | CAROLINA | PR | 00984-4835 | C | U | | UNDETERMINED |
| RMS-RESEARCH & MARKETING | 15 E GENESEE ST | | | BALDWINSVILLE | NY | 13027 | C | U | | $       500.00 |
| RN APPLIANCES | PO BOX 1104 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| RN GROUP | RN PROMOTIONS INC | PO BOX 50635 | | TOA BAJA | PR | 00950-0635 | C | U | | UNDETERMINED |
| ROA JUSTINIANO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROADWAY EXPRESS | PUERTO NUEVO DIST CTR  BLDG | 2 RD 5 KM 27 4 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| ROAR ADVANCED VISUAL TECHNOLOGIES INC | PMB 452 | 100 GRAND BLVD LOS PASEOS STE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| ROBAINA BUJAN, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT AUTO DETAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT CARRASQUILLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS AUTO REPAIR SHOP | PMB 309 | 58B CALLE DOLORES | CABRERA ALONSO | HUMACAO | PR | 00791-4269 | C | U | | UNDETERMINED |
| ROBERT'S TV PARTS | 550 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| ROBINSON MELENDEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON MENDEZ, MAISIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON SIERRA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO FONTANEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO ORTIZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO VAZQUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACOSTA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACOSTA, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORSO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AGOSTO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALVAREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES APONTE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARTESANA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARVELO, PEDRO J Y ANAVI, NIEVES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | ADJUNTAS | PR | 00601-2151 | C | U | | UNDETERMINED |
| ROBLES BARADA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES BARBOSA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BETANCOURT, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BETANCOURT, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BULLAT, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BULLAT, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARBALLO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARRASQUILLO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARRASQUILLO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CASTRO, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CENTENO, PEDRO OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CHEVERE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CINTRON, WIDDEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORDERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORDERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COSME, ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COSME, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COURT, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRESPO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CUADRADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DOMINGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FEBUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, JACKELINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GOMEZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, BRIGITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, WILSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GUISHARD, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GUZMAN, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES IRIZARRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LANZO T, TRIBGENJUSTICIA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALAVE, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARRERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MATHEWS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MATTA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MEDINA, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MIRANDA, ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MOJICA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MULERO, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MUÑIZ, ROLANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, GEISA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.60 |
| ROBLES ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, IZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, JONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PIZARRO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUIRINDONGO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, DORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, KARIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REFRIGERATION SERVICE | PO BOX 1505 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| ROBLES REYES, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVAS, IVONNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, DORY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, DORY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROJAS, NEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES ROSADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, ANAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RUSSE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SOTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.20 |
| ROBLES TORRES, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VALENCIA, ENILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, YADIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA GARCIA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA ROSSELLI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCAFORT, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA GALLEGOS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ALVARADO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE COLON, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DE NEGRON , MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DOMINGUEZ, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE FIGUEROA, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE FONSECA, PATRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE FRANCESCHI, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE GONZALEZ, NANCYLEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORENO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE NEGRON, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE NEGRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE PABON, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RABELL, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ROJAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SANTIAGO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE WILLIAMS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHET CONSULTING GROUP INC | PO BOX 270032 | | | SAN JUAN | PR | 00927-0032 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCIO GONZALEZ & CATERER | SAGRADO CORAZON | 1623 CALLE SANTA URSULA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ROCIO MANAGMENT & MAINTENANCE | EL SENORIAL | 273 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ROD RODDER PLUMBING & SEWER CLEANING | PO BOX 191713 | | | SAN JUAN | PR | 00919-1713 | C | U | | UNDETERMINED |
| RODAS MULERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODAS RUIZ, YADDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODCAM ENTERPRISES INC | PO BOX 1323 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| RODGAN CONTRUCTION | PO BOX 940 | | | VEGA BAJA | PR | 00694-0000 | C | U | | UNDETERMINED |
| RODIMEDI & ASSOCIATES INC | PO BOX 9300180 | | | SAN JUAN | PR | 00930-0180 | C | U | | $ 78,876.89 |
| RODON ELIZALDE, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODON MENDEZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODON NAVEIRA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODO'S CATERING SERVICES | 19 CALLE ACUARIO SUITE #5 | | | SAN JUAN | PR | 00926-4902 | C | U | | UNDETERMINED |
| RODRGUEZ VALENTIN, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ ALBIZU, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ & ESPADA CPA | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABRIL, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, EDGARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, JANICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LISNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, NYDIA IMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.80 |
| RODRIGUEZ ACOSTA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUAYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUIAR, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILA, ZOADMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AJA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,500.00 |
| RODRIGUEZ ALAMO, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBARRAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBELO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBERTORIO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALBIZU, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, ESADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, NAYDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, SYLKIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALLENDE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMESTICA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALOMAR, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALONSO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALUMINUM | PO BOX 85 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, KEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMADEO, NITZIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMOROS, CARMEN VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDALUZ, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, AUREA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGELES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGULO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANTONETTI, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANTUNA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, VELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ARCE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCHEVAL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCHEVAL, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARRIVES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JEFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ASAD, SAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AUTO BODY REPAIR | HC 3 BOX 6205 | | | HUMACAO | PR | 00791 | C | U | | $ 594.80 |
| RODRIGUEZ AVILA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ALIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAGUER, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRAL, LUGALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARREIRA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRERA, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETT, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAYONA, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEAUCH, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEAUCHAMP, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNARD, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BERRIOS, MIRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIAGGI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIDOT, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIONETTE, DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIRRIEL, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BON, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.40 |
| RODRIGUEZ BONILLA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONNIN, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONNIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYRE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACERO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRIGNONI, NELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, WILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, VIOLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, JESUS MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, GLYSSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, LIANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALAF, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CALIXTO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, JAGADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, LUMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, ADANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, NALIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANTRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPAS, OLGA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, EVERLIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARAMBOT, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBONELL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDI, ENEROLIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, FRANCES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, YARITZA MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARRASQUILLO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.60 |
| RODRIGUEZ CARRASQUILLO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, MILAGROS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, BLANCA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, LYDELIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, REINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CATALA, HENRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CATERING | JOSIE RODRIGUEZ SANTIAGO | URB SANTA ELENA 2 | A14 CALLE ORQUIDEA | GUAYANILLA | PR | 00656-1449 | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, GEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEPEDA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEPEDA, HILDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CESPEDES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHACON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHARRIEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHAVES, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, YANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CIRINO, HECTOR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CLAUDIO, IRIS VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAVIJO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAVIJO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, FREDDY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BRYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FABIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FAUTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JUAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, YITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONGOLINO, JHONY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, ELDA MAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, ELIUD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDOVA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, FRANCES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, IVELYSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, ANDREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COTTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRISTOBAL, GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CROUSSEHA, MADELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANTONIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, GRISSELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JACK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.50 |
| RODRIGUEZ CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAMARIS, OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DAVILA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, MAGDELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE ARCE , ZAIDEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE BERLINGERI , CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS , EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA PAZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, MILAGROS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECLET, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL TORO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL TORO, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELANNOY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 272.00 |
| RODRIGUEZ DELGADO, NIEVES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, SARAH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DENISE, MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEYNES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ADLIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, OHAME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SEVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIEZ, GREGORIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIFFUT, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONATE, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| RODRIGUEZ DUMENG, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DUMENG, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DURAN, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ E IVETTE VEGA, PIERRE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EDUVINA, CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EDWIN, LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EDWIN, OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ELECTRIC CONTRACTORS | BARRIO HABRA SAN FRANCISCO | 120 SECTOR MONROIG | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| RODRIGUEZ ELIZABETH, HERMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ELVIRA, CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EMILIA, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENID, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENRIQUE, VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCRIBANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCUDERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPARRA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, LISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESQUILIN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTREMERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FARIAS, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBO, JANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, TAMARA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, ELOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERREIRA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, YAMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JAVIERE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| RODRIGUEZ FIGUEROA, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, KAREM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MICHAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLECHA, JILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLECHA, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, TANIALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTY, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCESCHI, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRONTERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALLARDO, LINDA ESHTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GANDIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, GLORIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MALENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIRHEILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARNIER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARROTE, SILVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUTIER, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GENOVEVA, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GEORGI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GLEZ, JUAN Y TORRES, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOLDEROS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, HILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, NIURKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ADANIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, BLANCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JENNIFER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 577.80 |
| RODRIGUEZ GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MERLIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PASCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, THAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOTAY, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAJALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRISSEL, MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.40 |
| RODRIGUEZ GUEVARA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUILBE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GUZMAN, JOSE ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HAND WASH | ARNALDO RODRIGUEZ FIGUEROA | URB COUNTRY CLUB | JWE 17 CALLE 227B | CAROLINA | PR | 00982-2783 | C | U | | $ 2,190.00 |
| RODRIGUEZ HANI, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HARRISON, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HECTOR, BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ALVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EDWIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JANELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, KIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LILLIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ILARRAZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INOSTROSA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ IRIZARRY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.10 |
| RODRIGUEZ ISAAC, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAIMAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JENNIFER, REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, SAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JOHNNY, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUAN, CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUANA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUARBE, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSTINIANO, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LACLAUSTRA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAFONTAINE, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMELA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAVIERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZU, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZU, FACUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZU, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, ISHAHMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, KELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LESLIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LECOEUR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LECUMBERRY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEDEE, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEGRAND, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, NEYSHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LIQUET, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LISBOA, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ LIZ, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLANERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLANOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ DE VICTORIA, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AIDA ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ALBA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CESAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MINNIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROSSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, WENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YARAH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YASHIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| RODRIGUEZ LORENZO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOZADA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCILA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CONSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARINELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, NORMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUPESCHI, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MACHADO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADRIGAL, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAEN, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAIZONET, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ASHLEY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| RODRIGUEZ MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, YANCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANDRY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCANTONI, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCUCCI, BELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARGARITA, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MIRLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARINEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARITERE, PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NELSON JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NILSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ROSANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ROSANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85.40 |
| RODRIGUEZ MARTIN, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ARMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ASUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, VERONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WILBERT D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARZAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, ADEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, LILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, DORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATTA, DAIANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATTEI, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYMI, YANIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, HAZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LAURIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MELENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, SHATSEI V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, ERIKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.80 |
| RODRIGUEZ MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, WILSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MICO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIGUEL, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, EDYINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRABAL, GABRIEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, VIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLL, MICHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONSERRATE, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, JANICE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, CHARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONZON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ARLINE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, FRANCESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, REISNER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RIESNER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORENO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOULIER, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOUX, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULET, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULLET, GILBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUÑIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| RODRIGUEZ MUNIZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUÑIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, AINEE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATAL, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATALI, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRETE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRETTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, MIRLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| RODRIGUEZ NEGRON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, SEN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,680.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NIEVES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOGUE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, ITSIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, LETTISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORDONEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORELLANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORIZAL, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORJALES, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORSINI, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORSINI, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ELIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GRABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, HEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, HEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, KATHERINE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ROSININ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, MARTIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, CRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, EVERLIDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, HABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADRO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PADUA, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GERSOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| RODRIGUEZ PAGAN, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PALMER, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PASTRANA, ELI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEDROZA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEDROZA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PERDOMO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DEIDAD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DIONICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ELBA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 387.00 |
| RODRIGUEZ PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIETRI, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIMENTEL, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINA, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLA, GISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLANELL, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, RUBIELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PORTELA, MARETSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRATTS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRIETO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRIETO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PUCHALES, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PUIGDOLLERS, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIXONES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, BEATRIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, NESTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUIÑONES, IRIS BETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ZUANILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, ALVIN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAFAEL, APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GILNIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MILLY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NEDIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ZAIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAPPA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RDRZ, FREDDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REAMUD, JANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REFRIGERATION | RFD BOX 1605 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| RODRIGUEZ REILLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REY, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYMUNDI, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYNALDO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 242.80 |
| RODRIGUEZ RIOS, RAIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 286.38 |
| RODRIGUEZ RIPOLL, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, CHRISTIAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MARIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ARLENNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BETTZY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| RODRIGUEZ RIVERA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 154.00 |
| RODRIGUEZ RIVERA, GIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JULIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, KEYLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NEXCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, REBECA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, REY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RITA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SECUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SUCHIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| RODRIGUEZ RIVERA, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WANDY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, XIOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAMISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBERTO, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLEDO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ADYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CHRISTIAN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAISY JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELIAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.00 |
| RODRIGUEZ RODRIGUEZ, ESTEFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LEIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LEONCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LESLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIREILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRNA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORMA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OSDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VILNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YANCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROIG, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROLDAN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, BRIGIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, DUBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROQUE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, LEONEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, CASIMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ENID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSARIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JO MAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSAS, WILTON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSSY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROURA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUBERTE, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| RODRIGUEZ RUIZ, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RULLAN, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, FANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALICRUP, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALINAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALINAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAN, LUIS YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CRISANTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, YILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANFIORENZO, MANUEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANFIORENZO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANNIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CUTBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, DORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GUMERCINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTINI, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTONI, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, RUBEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SASTRE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SELLES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMPRIT, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RITA M FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEVILLA, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, LISMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIMONO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIS, CHRISTIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, HILDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SOTO, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTOMAYOR, YARELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STRIKER, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUHAILI, QUIÑONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SURIS, NORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TABOADA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TALAVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TANAIRA, PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOBAL, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLEDO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MARIE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GREGORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, KELVIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOWING SERVICE | PO BOX 4004 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TUR, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ UBARRI, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDES, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDIVIA, OMAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALE, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, WIDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTINO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALES, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ VANESSA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 175.20 |
| RODRIGUEZ VARGAS, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, JESINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.60 |
| RODRIGUEZ VARGAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.20 |
| RODRIGUEZ VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ISAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LIZZIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, WILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZTELL, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGUILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LICELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELLON, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 389.10 |
| RODRIGUEZ VERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIALIZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIALIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, MITZY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILA, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, JOHARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRUET, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIVES, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ Y DEL VALLE INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZABALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAMBRANA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAVALA, EDNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZENO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZULEIKA, OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ABIU ROSARIO Y SOTO LUGO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ALEXANDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, BLANCA I Y ALVEAR, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IDANIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IXIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JAVIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOHNATTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE Y ROBLES, YAKIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LEDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LESBIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MERCEDES Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MYRYAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NICOLAS Y GONZALEZ, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, OLGA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ORLANDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ORLANDO Y MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, REYNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 183.40 |
| RODRIGUEZ, SAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, YEIDIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, YERITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, YOLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ-GARAYALDE, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ-JARDIN INF RELIGIOSAS , GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ-SANDRA MARTINEZ-TUTOR, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUREZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGURZ ENCARNACION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ ARROYO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ DORTA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ HDEZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ MARTIN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ MORALE, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ REYES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ RODRIQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIUEZ PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER ELECTRIC CO | PO BOX 3166 | | | BAYAMON | PR | 00960-3166 | C | U | | UNDETERMINED |
| ROGER GARCED, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER TOWING | HC 1 BOX 6836 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ROHENA ACEVEDO, JAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA CRUZ, JESSICA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA DOMINGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA GARCIA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PAGAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA QUINONES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA SOSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA TOLENTINO, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA, CARIBEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ALICEA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG CASILLAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MATEO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MEJIAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROIG MIRANDA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG PEREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG SEPULVEDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG TORRES, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ADORNO, ALBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ADORNO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS AGUEDA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALBINO, AGNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALLIEGRO, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS APONTE, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS AYALA, CARMEN MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BAEZ, LUIS E Y LOZADA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BARRETO, SARAH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BENITEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CORREA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CUEVAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CUMMINGS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FELICIANO, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FERNANDEZ, HENRY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FERNANDEZ, RAPHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GARCIA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GREEN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GUZMAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS JIMENEZ, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARQUES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARTIONEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MAYSONET, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MAYSONET, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MEJIAS, ALBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PAGAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 324.00 |
| ROJAS PAGAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEÑA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREIRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS QUILES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMIREZ, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS REYES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS REYES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, NYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, RAFAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, YIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANABRIA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTANA, SONJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTOS, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TIRADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELAZQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VERGARA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAN JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAN JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BETANCOURT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CALERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CASTILLO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLLAZO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLLAZO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CONCEPCION, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LEBRON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LOPEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LUCCA, ARGENIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MASSA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MEDINA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUNIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OCASIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OCASIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OQUENDO, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PARRILLA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,886.87 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.60 |
| ROLDAN SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, YIMARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TRINIDAD, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TRINIDAD, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VICENTE, WANDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ZENO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN, JORGE E Y GONZALEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDON LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDOS MATOS, AKBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLF JENSEN & ASSOCIATES | 130 W 30TH FLOOR | | | NEW YORK | NY | 10001-4092 | C | U | | UNDETERMINED |
| ROLL FLEX | PO BOX 730 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ROLON ALVELO, FRANKIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CARTAGENA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CHINEA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, JANNISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CORDERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DELGADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ESTRADA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FUENTES, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, YAMILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,930.00 |
| ROLON GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, NERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HENRIQUE, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOPEZ, HERMINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZADA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARCANO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MOJICA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MOJICA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NEVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NIEVES, SIGISFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON OSORIO, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON OTERO, AZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIOS, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANCHEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SEGARRA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SUAREZ, ERIK Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VARGAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VIERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADAMES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADAMES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUIAR, RAMZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUILA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUILAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AHORRIO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALGARIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALGARIN, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDINO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARBELO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AROCHO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARRIAGA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, GLORIBETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AYALA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARCELO, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARRETO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARRIOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BATISTA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BATISTA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELTRAN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABALLERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABASSA, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRERO, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRILLO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRION, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARTAGENA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN CASTELLANOS, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CINTRON, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLLAZO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, EDDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORCHADO, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORCHADO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDERO, RITA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDOVA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, JOHANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, RICARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, RICARDO FCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUEVAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUEVAS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVILA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVILA, ODETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, KRYSTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ECHEVARRIA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPADA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPINOSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTEVES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERNANDEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, CHER CHERRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FLORES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GASCOT, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ABET J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CLARA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, IVAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN GONZALEZ, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, NITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GREO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ALICIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ELMO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, LILLIAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JOANNE, CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JOHNSON, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LEBRON, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LISBOA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LONGLOIS, RACHEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUCENA, DALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUIS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALDONADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANTILLA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, YASENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTIR, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MAS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, ALEX RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MILLET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRANDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONELL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONROIG, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN MONTERO, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTOYO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARTA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUÑOZ, ELVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, MELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NATAL, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NAVARRO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NELSON, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ABNER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, DARINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, GLADYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OCASIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLGA, BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, JOMAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PABON, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADIN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.00 |
| ROMAN PAOLI, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ROLANDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, SONIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN PICART, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PINELA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PONTON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN POU, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUIRINDONGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, CHRISTIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, NILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REVERON, ILZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,930.00 |
| ROMAN RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, NOEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| ROMAN ROSARIO, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUSSE, ALICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALDANA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SAMOT, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEMPRIT, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SIERRA, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SIERRA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOLER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOLER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TOLEDO, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, GUILLERMO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MELVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TRAVERSO, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS, MAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, JANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, JERRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, AIMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN VELAZQUEZ, VIVIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, ANA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERGES, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN YANICCE, VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, DARIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JULIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANO LUDUENA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANY SIACA, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANY, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAR AGENCIES | RR 9 BOX 5250 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ROMERO AGUIRRE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALICEA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AVILA, RAFAEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BARCELO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALDERON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARRASQUILLO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CASTRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CENTENO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CESPEDES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CESPEDES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHICLANA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| ROMERO CORREA, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DAVILA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DEL VALLE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DONNELLY, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ECHEVARRIA, PINERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO EXCLUSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, ALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO GOMEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNADEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO KAREM, MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LAMBOY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LEON, ALEX X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LLOVET, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, YADELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LUGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LUGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NATAL, MIGSAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NICASIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PARRILLA, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIMENTEL, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PINEIRO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PINTO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PORTALATIN, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO QUILES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO QUINONES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REXACH, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIOLLANO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROBLES, GERARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO ROMERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, LICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTOS, IRMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SIRAGUSA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TIRES | 1517 PONCE DE LEON | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ROMERO TOSADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VARGAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VARGAS, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, HECTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VEGA, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELILLA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VILLEGAS, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VISALDEN, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, MARIBEL Y AGOSTO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEY LILLIBLAD, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMNEY JR, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA DEL, ERIC RTORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA LABOY, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA PRO SPORTS | AVE. SAN PATRICIO #812 LAS LOMAS | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| RONDA RODRIGUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA, WALDEMAR Y FLORES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDAN NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON AYALA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON BATISTA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON BENITEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CANINO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARABALLO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARABALLO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GARCIA, MARISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON NIEVES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ROSARIO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON SANTIAGO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON SUAREZ, ELMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RONDON, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ALICEA, ORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CARRASQUILLO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE FIGUEROA, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GUZMAN, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MALDONADO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MARTINEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MELENDEZ, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OSORIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVAS, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, AURIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, LUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, ELADIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SANTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SERRANO, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE TOLENTINO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUES ARROYO, LAURACELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ABAUNZA, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ABRAHAMS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACOSTA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AMBERT, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ANDREU, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARCE, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARLEQUIN, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AROCHO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BAEZ, HEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BARRIOS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA BENIQUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS, GLORIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BIRRIEL, LIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BRAVO, SAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BULTRON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BURGOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CABALLERO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CABAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CACERES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALVENTE, NOELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMACHO, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 148.85 |
| ROSA CANCEL, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDONA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARROMERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASILLAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CHICO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CIRILO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CLEMENTE, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLLAZO, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDOVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORREA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, JORGE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DAVILA, EMARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LEON, CARLEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEL MAR HOTEL | PO BOX 227 | | | HATILLO | PR | 00659-0227 | C | U | | UNDETERMINED |
| ROSA DEL MONTE EXPRESS | PO BOX 2358 | | | TOA BAJA | PR | 00951 | C | U | | $ 1,400.00 |
| ROSA DIAZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DOMENECH, ABDAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DOMENECH, ROXANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DORTA, ANA EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DURAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E, RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ECHEVARRIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA EFRAIN, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ELENA MU IZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA FELICIANO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, SONIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FUENTES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FUMERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, YAMILETHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GERENA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, SIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUADALUPE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUADALUPE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HADDOCK, VERONICA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JAIME, NOELIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABIOSA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABIOSA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEBRON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOZADA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALAVE, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA, DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIN, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, ALBY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, ILIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, RAQUEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOJICA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOJICA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MURIEL, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MYRNALEE, GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NAZARIO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NOGUERAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NUNEZ, WALESKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OLIVARES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, WISDY LADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIZARRO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RESTO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA RICHARDSON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 80.00 |
| ROSA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRÍGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROLDAN, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, SOANLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SCHELLHORN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERVICE STATION/O TEODORO ROSA CRESPO | 485 AVENIDA VICTORIA | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| ROSA SEVILLA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIERRA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TEXACO SERVICE STATION | PO BOX 9214 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ROSA TORRES AGUAYO -JIMMY CARDONA-TUROR | REPTO METROPOLITANO | 1210 CALLE 34 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ROSA TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TOSADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA URRUTIA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA VALENTIN, JULISSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VANGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELAZQUEZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VERDEJO, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VICENS, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLANUEVA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLEGAS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIRGINIA, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIVO MARTI Y ROSANA VILLAFANE-TUTOR | 5 AVE SAN MIGUEL | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ROSA Y, ELENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, JOSE, DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, JUDITH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACOSTA, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGUIRRECHEA, ZAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ANAZAGASTY, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AQUINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARCE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AUTO COLLISION | PO BOX 1046 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ROSADO BAEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARBOSA, SERGIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO BELTRAN, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BONILLA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BULTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BUTLER, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARMONA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRILLO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASTRO, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLLADO, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLOBAN, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLOMER, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.65 |
| ROSADO COLON, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORCHADO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORCHADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZADO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE ALBA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, VANESSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DOMENECH, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DUMAS, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, SARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERRER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FRANCO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO GARCIA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ZELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GRAU, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUARDIOLA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, LETZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LEON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LORA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, REYNALDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARIN, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTIR, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATIAS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATIAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, LINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, RUFINO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MIRANDA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTAZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTES, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTES, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, DALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, MIRIAM ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, SARAH YENIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO MUNIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, MEYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVIERI, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ALEJANDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 644.80 |
| ROSADO ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PABON, OLIMPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PADILLA, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PADILLA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PELLOT, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PENA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, UZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PIETRI, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.10 |
| ROSADO PIETRI, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PORTALATIN, YOJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUILES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAICES, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.60 |
| ROSADO RAMIREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, NYDSIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, WILMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RESTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RESTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIGOBERTO, MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RIVAS, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LESBIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| ROSADO RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROLON, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SAAVEDRA, ISARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SAEZ, LINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, LUZ KIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO SANTOS, MARIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| ROSADO SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SIERRA, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, ELSIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, GRISSELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SUAREZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SUAREZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORO, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, HAYDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TRICOCHE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, APARICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JACHELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VENDRELL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VICENTE, MILJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIERA, LENIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIERA, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VILLAFANE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIRELLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIVES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, GRACIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, RUBEN Y SANTIAGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, YEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALBYS NURSING HOME INC | EXT HERMANAS DAVILA | CALLE 11-29 | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| ROSALES FREYTES, TAIMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYS CONCEPCION, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ADORNO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGOSTO, ERWIN KARLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGOSTO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVAREZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMADOR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMARO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| ROSARIO AMARO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDINO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AQUINO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARCE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARCE, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARIAS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARZAN, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ATILES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, LESBIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BARRETO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BENITEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERRIOS, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BETANCOURT, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONILLA, AUREA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, MOISES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABRERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CANALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, DALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CEDEÑO, MELISA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, ALBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLOND, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORDERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTÉS, RAMÓN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTIJO, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COSME, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COUVERTIER, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, DARIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVID, GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVILA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS , VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE LEON , MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE, JOSE ALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, PAULA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMINICCI, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DORTA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DORTA, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 340.00 |
| ROSARIO DRIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ECHANDY, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESPINO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESTRELLA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FALCON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERREIRA, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, IVETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO FLORES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANQUI, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALBE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALLOZA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| ROSARIO GOMEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, SCHEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, MADELINE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUERRERO, EMELENCIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUTIERREZ, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HANCE, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HANCE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, DARI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HUERTAS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO INC, BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRAOLA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEON, EDDIL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LLUVERAS, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, BELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, JOSE RY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, ASUME Y/O JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO MAISONET, YAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MANSO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, HAILAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, DAGMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCED, ZAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, DINORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 198.80 |
| ROSARIO MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MULINELLI, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATAL, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NOEMI, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NORMA, VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OCASIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVER, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVIERI, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLMO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, ALEXSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, EUARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, GLADYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PANTOJAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JAIME IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PLACERES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PLANAMENTA, ERIC S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PLANAS, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUILES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINTANA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REINA, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, VICTORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, BIANCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANGEL M Y FIGUEROA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANGELES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO ROBLEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, AIDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LIZNABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLDAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLDAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMERO, GRETZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RONDON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SALDAÑA, EDUARDO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANJURJO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO SANTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTEL, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 555.67 |
| ROSARIO SERRANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TEBENAL, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TEJEDA, ROSELYN DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TELLADO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TELLADO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TIRADO, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, DENISSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO URDAZ, DORCAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO URDAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENTIN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, ORLANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, ROSALIND M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, LIGIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, MANUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERA, GUSTAVO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO, BETTY ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MIRTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOS, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ARISTUD, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS BAYRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CASTILLO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS COLLADO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS FIGUEROA, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GANDULLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GONZALEZ, GRETCHEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GUERRA, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LEBRON, NEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LUCIANO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MENDEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MORENO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RAMOS, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RAMOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, KEYSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROJAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VARGAS, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VELEZ, OLGA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| ROSAS VELEZ, TECLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSAS, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS, NEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO HEYLIGER, LARA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICH BACHS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSI, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO QUEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ACEVEDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY CABALLERO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY GARCIA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| ROSSY LANG, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ROBLES, GINGER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ROSADO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY SANCHEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER MORALES, MELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER SABAT, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS VIVAS, CRISTALERIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS YANA BORDADOS, BORDADOS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT OCASIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT SANTIAGO, NEYSA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT VEGA, WILBYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA LOZADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA SANABRIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA SEPULVEDA, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSSEL GUZMAN, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUTE 129 CATERING SERV | DIANE ZAPATA | PO BOX 140883 | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ROUTE 129 CATERING SERVICE | PO BOX 140883 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ROUTTE GOMEZ, ENEID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA BLONDET, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA ORTIZ, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RODRIGUEZ, EVELYN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RONDA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RULLAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RULLAN, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SOTO, JULIA BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA VARGAS, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL BANK OF CANADA | ATT. SR. ANTONIO REYES | PO BOX 819 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ROYAL BUSINESS SYSTEMS INC | PO BOX 70238 | | | SAN JUAN | PR | 00936-8238 | C | U | | UNDETERMINED |
| ROYAL CLUB AND CONVENTIONS CENTER | PO BOX 1765 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ROYAL INTERNATIONAL | PO BOX 4410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ROYAL MOTORS CORP | 65 INFANTERIA STATION | PO BOX 29908 | | SAN JUAN | PR | 00929-0908 | C | U | | UNDETERMINED |
| ROZADA SEIN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO MONTALVO, EYLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RPA SECURITY EQUIPMENT | PO BOX 7386 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RR BOWKER, LLC | PO BOX 630014 | | | BALTIMORE | MD | 21263-0014 | C | U | | UNDETERMINED |
| RR DONNELLEY DE PUERTO RICO CORP | 500 RD 869 STE 703 | | | CATAÑO | PR | 00962-2007 | C | U | | UNDETERMINED |
| RR ELECTRICAL CONTRACTOR | 4 SECTOR LOS SOSTRE | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| RR PROMOTIONS | URB LAS FLORES | I-12 CALLE 4 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| RRA MANAGEMENT & CONSULTING GROUP | PARADISE COMERCIAL CENTER | 264 15 NW STREET SUITE 2 A | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| RSP & ASSOCIATES LAW OFFICE | 100 PR-165 SUITE 409 00968 | | | TOA ALTA | PR | 00953 | C | U | | $ 1,625.00 |
| RT SOUND | RR 4 BOX 26748 | | | TOA ALTA | PR | 00953-9441 | C | U | | UNDETERMINED |
| RUA JOVET, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBALI PROFESSIONALS | PO BOX 8217 | | | CAGUAS | PR | 00726-8217 | C | U | | UNDETERMINED |
| RUBEN COTTO, TAPICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO ALVARADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE LEBRON, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE PACHECO, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RAMIREZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIN RAMIREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIN RAMIREZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO BARRETO, SILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO CANCELA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO CHAVEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO CORDERO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MAURA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO OQUENDO, SOL IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RODRIGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCABADO DE PEREZ, MARIA SOLEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDA RUIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDAS Y CARRITOS CORPORATION | PO BOX 9024 | | | SAN JUAN | PR | 00908-0024 | C | U | | UNDETERMINED |
| RUFAT GARCIA, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIBAL CARRION, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUISANCHEZ ALDRICH, MAGIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, HELMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADAMES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADAMES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADORNO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUILA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUILAR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUIRRE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ ALVAREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AMARO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDINO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARIZMENDI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AROCHO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ASPRILLA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, RAYMOND B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BAYONA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BELLO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BENITEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERGANZO, AZUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONILLA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORGES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BUNKER, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CABRERA, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 60.80 |
| RUIZ CARMONA, ILEANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARRASQUILLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CENTENO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHABRIER, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAPARRO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHICO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CINTRON, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CLASS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORUJO, JUANA MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORUJO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COTTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, ALEYZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUEVAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DAVILA, YADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE PORRAS, HECTOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE TALAVERA , GRACIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE TORRES , CANDIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DESARDIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DOMENECH, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ECHEVARRIA, KIARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ EXCLUSA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FEBLES, JULIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, GLENDA DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 318.40 |
| RUIZ FELICIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELIPE, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, CIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, ETHEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FLORES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALINDO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALLOZA, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GERENA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, YANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ GONZALEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, NYLSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOYCO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUARDARRAMA, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUZMAN, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HIRALDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ILARRAZA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JUSTINIANO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LAMOURT, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, CARMEN DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MAGDIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, WANDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCENA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCIANO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCIANO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.00 |
| RUIZ MADERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MADERA, NERYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALAVE, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MANZANO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARINA, MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTELL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| RUIZ MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MATOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, INGRIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, NELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIELES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTALVO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTALVO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTALVO, WANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOREL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NEGRON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, ZENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLIVO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OQUENDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORONOZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PAGAN, KHAIRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, FREDYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUIRINDONGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 705.00 |
| RUIZ RAMIREZ, LUIS GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RESTO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, CHRISTIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, RAFAEL Y ROSARIO, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, LUIS B | PO BOX 1120 | | | ADJUNTAS | PR | 00601-1200 | C | U | | UNDETERMINED |
| RUIZ RIOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, WETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, CARMEN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JEDDAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, TAINY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, GARBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, MIGELDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUPERTO, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, CELIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIERRA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SISCO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOSA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOSA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ANTONIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ TORRES, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TRINTA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARELA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ALFONSO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, SAMANTHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELILLA, IRVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELILLA, IRVIA YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLLAZO, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLON, DIANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN DE, ILEM AVALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN FIGUEROA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN LINARES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN OTERO, JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PENA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN QUILES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMMEL ARILL, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUNNING PRESS | 125 SOUTH TWENTY-SECOND ST. | | | PHILADELPHIA | PA | 19103 | C | U | | UNDETERMINED |
| RUPERTO ORTIZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUPERTO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPP SALNAVE, DAVID H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPPRECHT & PATESHNICK | 25 CORPORNE CIRCLE | | | ALBANY | AL | 12203 | C | U | | UNDETERMINED |
| RURY'S AURO PART | ALTURAS DE PEÑUELAS II | E-18 CALLE 7 | | PEÑUELAS | PR | 00624 | C | U | | UNDETERMINED |
| RUSCALLEDA GONZALEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE BERRIOS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE CORDERO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE DE LEON , MAYKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE GARCIA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE PEREZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI CASILLAS, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSO CORREA, RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUVIRA MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RV CARIBBEAN BUILDERS | PMB 307 220 PLZ WESTERN AUTO | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3607 | C | U | | UNDETERMINED |
| RVERA VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| S & P SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| S FERNANDEZ & COMPANY INC | PO BOX 9020845 | | | SAN JUAN | PR | 00902-0845 | C | U | | UNDETERMINED |
| SAADE FERRER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CABALLERO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CALERO, ZENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CARABALLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CHAVES, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CHAVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA DE JESUS , ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MARVEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SALAS, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SERRANO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALIER RIOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA SECA, FERRETERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT CARLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER CORREA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER LIBRAN, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER PAGAN, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATHIE SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINO, LENORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABOR A PATRIA CATERING | MIGUEL A VELAZQUEZ | BO OLIMPO | 432 CALLE CRISTO REY | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| SACARELLO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHEZ RODRIUEZ, NITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACK, EMILY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAEZ APONTE, YIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ARROYO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ AYALA, NELSON Y NATAL RIVERA, EUGENIA | PO BOX 1163 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| SAEZ BURGOS, MARIA CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CARDONA, JENNYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CASIANO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DE JESUS , EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FELICIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FUENTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GIORGI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MATOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MONTALVO, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MORALES, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ NUNEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, IVETTE HIGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANTIAGO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANTOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ UFRET, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VARGAS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ, MIRIAMLUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFE SPORTS Y/O FRANKIE SANTANA | JARDINES DE LAFAYETTE | C 27 CALLE 0 | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SAFETY KLEEN ENVIROSYSTEMS | PO BOX 31098 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| SAFETY ZONE | NEW YORK WIPING AND INDUSTRIAL PRODUCTS | PO BOX 2151 | | SAN JUAN | PR | 00922-2151 | C | U | | UNDETERMINED |
| SAGARDIA CATERING | PO BOX 4785 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| SAGARDIA DE JESUS , ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGEBIEN RAFFO, OLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGGA | BOULEVARD DEL RIO | 300 LOS FILTROS APT 3102 | | GUAYNABO | PR | 00971-6207 | C | U | | UNDETERMINED |
| SAID PEREZ, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT LOUIS UNIVERSITY | 3700 LINDELL BLVD | | | ST LOUIS | MO | 63108 | C | U | | UNDETERMINED |
| SAINZ SERRANO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ SERRANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA BELARDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| SALABARRIA ESTREMERAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA MELENDEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS OLMO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALABERRIOS, ELIDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN ALVARADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN CANCEL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN DAVILA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN ENCARNACION, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA RODRIGUEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA VALENTIN, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO DOMENECH, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ARANA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, RAMONA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CARLO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CLEANING | LUIS SALAS MENDEZ | 55 BARRIADA NUEVA | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| SALAS CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DE JESUS , PAZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DESARDEN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS FERRER, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GARCIA, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LOPEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LUGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MARRERO, LOPEZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MATIAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PAGAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUINONES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUINONEZ, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUINTANA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RAMOS, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SERRANO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS UGARTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAVERRY HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR CERON, SANDRA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR FLORES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR LARA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR MAYORQUIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR MORET, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR NAPOLEONI, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR PEREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR SERRANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ACOSTA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MONTANEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO NIEVES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ORTEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO PENA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALCEDO QUINONES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDAÑA EGOZCUE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 375.00 |
| SALDANA GARCIA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA GONZALEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA JORGE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MIRANDA, MIGUEL A Y LOPEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA PEREZ, MILAGROS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDAÑA RIVERA, LYNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROBLES, CORAL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RODRIGUEZ, LIZBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEH MORALES, TAYZIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALELLAS JOVET, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALES PROMOTION, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ADORNO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ALVARADO, HEIDY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CALDERA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CARMONA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DE JESUS, DENNIS ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DOMINQUEZ, ANDRES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FERRER, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FIGUEROA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GONZALEZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LOPEZ, SARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.40 |
| SALGADO MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARRERO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| SALGADO MARTINEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MATOS, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MEDINA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGADO MERCADO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORENO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.80 |
| SALGADO OCASIO, SHARYTZA VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OJEDA, SUHLAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OQUENDO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ORTIZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO QUINONEZ, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RAMOS, IVETTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO REYES, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTIAGO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORRES, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ZAYAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO, WILBERTO R Y SANTIAGO, JESSICA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGAS CAEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI SEPULVEDA, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI SOLIS, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.16 |
| SALICHS RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICHS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP SANTAELLA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP SANTAELLA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS BURGOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS SERVICE STATION | ESQUINA DEGETAU | 66 CALLE UNION | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS TUBENS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS VERTI GLASS | 57 CALLE MONSERRATE | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS, MECANICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA SACARELLO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE BELLEZA | PO BOX 591 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| SALÓN DE LA FAMA DEL DEPORTE EN CAROLINA | CLORIA A SALDANA | PO BOX 7250 | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| SALOS'S T- SHIRTS PRINTER INC | AVE. MUNOZ RIVERA #1268 RTO. UNIV. | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| SALTAR ARROYO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTARES GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUD CORRECION Y/O JOSEPH OJEDA FUENTES | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SALUD HOY INC | URB EL SEÑORIAL | 297 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SALVA ENCARNACION, CATHERINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA RODRIGUEZ, CANDIDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALVA SANDOVAL, MARYLYN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SANDOVAL, NEREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SOTO, SUHEILL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CARDONA, LOUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM´S CLUB / WAL-MART STORE INC | PO BOX 6010 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| SAMALOT ALVARADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT DOVAL, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT RODRIGUEZ, YAMMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMAT CRUZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN MATTEI, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMCOR | PO BOX 1319 | | | GURABO | PR | 00779-1319 | C | U | | UNDETERMINED |
| SAMO MALDONADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT ARCE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT VELEZ, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPAYO CARAMBOT, EDDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPLE MERCED, HAYHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL MARTINEZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL SOBA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMRAH FONTANEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL APONTE, WILHELM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA / AUTO REPAIR SPORT | COND MELIYAN APTO 510 | SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SAN FRANCISCO HILTON AND TOWERS | 333 O' FARRELL STREET | | | SAN FRANCISCO | CA | 94102 | C | U | | UNDETERMINED |
| SAN FRANCISCO IRON WORKS | COLINAS DEL PLATA | 1 CAMINO DEL RIO | | TOA ALTA | PR | 00953-4756 | C | U | | UNDETERMINED |
| SAN GERMAN TEAM | PO BOX 5000-425 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN INOCENCIO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN JUAN CENTRO ENVEJECIENTES JARDÍN DORADO | CALLE BONANZA #72 VILLA ESPERANZA | | | CAGUAS | PR | 00725 | C | U | | $ 37,838.51 |
| SAN JUAN FILM PRODUCTIONS | 600 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | $ 11,244.94 |
| SAN JUAN MANUEL | PO BOX 9023587 | | | SAN JUAN | PR | 00902-3587 | C | U | | UNDETERMINED |
| SAN JUAN MOTORS | PO BOX 364252 | | | SAN JUAN | PR | 00936-4252 | C | U | | UNDETERMINED |
| SAN JUAN STAR CIRCULATION PREPAID SEC | P.O.BOX 364187 | | | SAN JUAN | PR | 00936-4187 | C | U | | UNDETERMINED |
| SAN LUIS BAKERY | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SAN MARCOS TREATMENT CENTER | 120 BERT BROWN ROAD | | | SAN MARCOS | TX | 78666 | C | U | | UNDETERMINED |
| SAN MARTIN, GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL & COMPANY INC | PO BOX 364348 | | | SAN JUAN | PR | 00936-4648 | C | U | | UNDETERMINED |
| SAN MIGUEL GARAU , VICENTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL PLAZA HOTEL | 2 CALLE LAS ROSAS APT 101 | | | BAYAMON | PR | 00961-7011 | C | U | | UNDETERMINED |
| SAN MIGUEL, DAVID BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL, DIPHNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL, FARMACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN NICOLAS INC | CAROLINA 514 ESQ FRANCIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SAN PABLO BARRETT , DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ACEVEDO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ACEVEDO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANABRIA ALVARADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA AYALA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAERGA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELTRAN, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BISBAL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BISBAL, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CINTRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| SANABRIA CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA D VAZQUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DIAZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HERNANDEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA IRIZARRY, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOPEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOZADA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MERCED, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MONTAÑEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| SANABRIA MONTAÑEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, EDISON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, JECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PICAZO, DALILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RAMOS, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANCHEZ, CARLOS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANCHEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA, LUZ MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANAVITIS MALAVE, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, EFRAIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALAMO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALAYON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALDEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEMAN, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, KHAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMARO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ANDINO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ APONTE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ APONTE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARZUAGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BABILONIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BARRIS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BATISTA, CHRISTAL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAYRON, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BELLBER, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERNETT, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERRIOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BOBONIS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BOYER, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BUTLER, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABALLERO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABAN, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABRERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CACERES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CACERES, MAJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, EMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, HECTOR DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARINO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRERAS, EDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, WILSON W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAVIEDES, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CHARRIEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, PRUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAUDIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ COLLAZO, ANAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, IVELIZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ROSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDERO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORRALIZA, IDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COURTNEY, YARRELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, YOSSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, AGUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DALINES, LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVID, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE APONTE , ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS , CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS , MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS , MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LOS SANTOS NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE RODRIGUEZ , JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, HEYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DUVERGE, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESCALERA, ADRIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESCRIBANO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESPINOZA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTRADA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FAJARDO, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ FELICIANO, LUIS A / SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, VIVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, ELISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, LLUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONSECA, LYZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONTANEZ, ELISIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FRANCESCHINI, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GAETAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALARZA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, CARLOS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, NYDSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, PASTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GORDIAN, CHARMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOTAY, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GRACIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GRISELLE, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUTIERREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, SARITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERRERA, GLENFORD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HUERTAS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ INCLE, MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ISIDRO, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JUARBE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LA COSTA, BENICIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 225.20 |
| SANCHEZ LABOY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAUREANO, MANFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LINARES, GUARIONEX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LLANOS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 131.60 |
| SANCHEZ LLANOS, PETRITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LONGO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUYANDO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, MILDRED O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCHAND, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MARTIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,610.90 |
| SANCHEZ MARTINEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| SANCHEZ MARZAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDIOLA, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MERCADO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, ZELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOCTEZUMA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, GILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONGE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTALVO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTANEZ, YANSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTIJO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, ZABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNICH, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, JEANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NATIVIDAD, ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEVAREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NUNEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NUNEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OJEDA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| SANCHEZ OLMEDA, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLMO, JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORENGO, LEDIF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ANA NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, REY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ZORAYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ PABON, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PACHECO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PARRILLA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PASTRANA, EDMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PELLICIA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PERELES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ABBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, VIVIANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, WYDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PICA, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINTANA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REGUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, PETER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANGELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, BRIAN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, FRANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROCHE, VIRIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, DAMARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROJAS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLDAN, ISMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROQUE, SANDRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALGADO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, EMANUEL ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANCHEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MIREYLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEPULVEDA, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SHEILA, VIGOREAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, PEDRO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLDEVILA, MAXIMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLER, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLIS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SUAREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TAPIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TEXIDOR, LIZEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, NOMAYRA GRETCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRE CENTER | MIGUEL SANCHEZ ORTIZ | A44 RESIDENCIAL JAGUAS | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SANCHEZ TIRE CORP | URB BARALT | J5 CALLE PRINCIPAL | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SANCHEZ TORO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRELLAS, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRELLAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ARKEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, YARILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOSADO, LUZ DARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TRINIDAD, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ VAHAMONDE, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, LUIS MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45.00 |
| SANCHEZ VELEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, AMELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIDAL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIDAL, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLANUEVA, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLANUEVA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLEGAS, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ WILSON, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ Y ADALIZ PEREZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZABALA, CARIDAD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZENON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ELVIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, KATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MARIPURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MILTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, PEDRO J Y PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, SAMERITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ-RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDANA ROCHE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS CABAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDIN ORTEGA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ANDINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL AVILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL COLON, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL GONZALEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, RUTH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL SANTONI, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ TINT SHOP | ALTURAS DE SAN PEDRO | 1-31 CALLE SAN MARCOS | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SANDRA C, MARRERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I, ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I, RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GARAY, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GARCIA, LUCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GUZMAN, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES RODRIGUEZ, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ GONZALEZ, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO FERNANDEZ, ENID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO ZARAGOZA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANG RODRIGUEZ, SU-JENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CASTELLO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CASTILLO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANJURJO CEPEDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO GUZMAN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MELENDEZ, ENID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MELENDEZ, MELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.40 |
| SANJURJO NAZARIO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO OLIVO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PENALOSA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PIZARRO, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RIVERA, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RODRIGUEZ, JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ROMERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SANTANA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO VERGES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJON CORREA, NORMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUEL BAEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET PADILLA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANSON RIVERO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CATALINA, PATRONATO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DE LEON, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA LOZANO, SHEINELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MARIA ESSO SERVICE | URB SANTA MARIA | CALLE A-1 ESQ AVE MUÑOZ RIVERA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SANTA MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MILANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA OLIVER, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA OLMEDA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA PEREZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROBLES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SANTIAGO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA TORRES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA TRINIDAD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTACRUZ ALVAREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA BENABE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA CARLO, HAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA FONT, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA LOPEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SABAT, BIANCKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA VIDAL, JOYCETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ DESALDEN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ JIMENEZ, ANAYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ PEREZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAMARIA TORRES, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ANDREW, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AVILES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AVILES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA AYALA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BALADO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CADRE, YOALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARIRE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARIRE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARMONA, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARO, ORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CHARRIEZ, RICARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CLAUDIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CONCEPCION, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE GARCIA, GLORIA LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS , LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LA PAZ RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LEON , MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ANGELA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DUBERRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA E INES VELEZ COLLAZO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESCRIBANO, NAICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELIU, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELIU, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERRER, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FIGUEROA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FLORES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FRASQUERI, JANET T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FRASQUERI, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GALINDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GIL, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GINEL, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, LIBNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA GUTIERREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA JORGE, IVIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LANTIGUA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEBRON, PEDRO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEBRON, TIRSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEDUC, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LONGO, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, SARUHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOZADA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARCANO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARQUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTI, SONIADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MASSA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATTA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MIGDALIA, MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MILAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOJICA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOTA, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLIVO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, CHARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA PEREZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, KEISHLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LYZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            31.90 |
| SANTANA RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, IRAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSSY, BRENDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SABINO, ZOILO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SALGADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANJURJO, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, ERICBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, IRMA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            95.60 |
| SANTANA SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEPULVEDA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SIERRA, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SILVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOLER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOLER, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOLER, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TAPIA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TEXIDOR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA TIRADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TOLEDO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VENEGAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VIDRO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ZAYAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, MAURCEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, MONICA Y MARTINEZ, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, ROTULOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, WILFREDO Y RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTEL MUNOZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTEL MUNOZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL ECHEVARRIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL RAMOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, SAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ADA, LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, ELINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBALADEJO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBIZU, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, JULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ALEQUIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALFONSO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, MAYRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALTRECHE, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, HECNARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, INGRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMADEO, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMARO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDICULA, MARY IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARZOLA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.60 |
| SANTIAGO ASTACIO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYBAR, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAHAMUNDI, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARBOSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BATTISTINI, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BECERRA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO BERROCAL, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BREBAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BUITRAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, JOSE HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, MATLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABANAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALCANO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALCANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDUCH, ELMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALIZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALZADA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARLO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARLO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARO, IRAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRERAS, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRION, MARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, GLADIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASILLAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, LIZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEBOLLERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CELESTE, CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CENTENO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINDY, ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, FRANCISCO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CIRTIN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLASS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COCHRAN, DIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLIN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, NORMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLET, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, AFORTUNADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, ELLIOT F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONDE, REY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COPPIN, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDOVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO COUVERTIER, MARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LIZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVID, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS , ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ANA CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LEON , JUANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE MOLINA , CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE OLIVENCIA , IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE, ESTEBAN AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE, JOSE AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ARGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, BERNICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO DIAZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIEPPA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DONES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DONES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DUCOS, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ELENA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, LEONIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO EXTINGUISHER CORP | HC 3 BOX 7824 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| SANTIAGO FEBRES, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIBERTY, AXEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ARQUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JUDITH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, NAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONSECA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONT, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCESCHI, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRED, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GALARZA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GAMBARO, CHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARAYUA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, FLOR ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUCYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RAQUEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RENE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 281.70 |
| SANTIAGO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOTAY, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOTAY, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUERRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HENRIQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IGLESIAS SERVICENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, ELISANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRMA, CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JAIME, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LA TORRE , MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAMBOY, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAMOURT, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LARA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LATIMER, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEGRAND, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LETRIZ, GIALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LIND, JULIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPERENA, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARIFELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ANDRES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, BELKIS ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,786.60 |
| SANTIAGO MARTINEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, IDRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 292.90 |
| SANTIAGO MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTY, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, CINDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATIAS, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATIAS, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MATOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAURA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, MARIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DELMA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, GLADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JEMIMAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDOZA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDOZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENENDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MESTEY, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, YARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONSU, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, JEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, MELVIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| SANTIAGO MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, BENANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MORALES, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| SANTIAGO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORELL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORENO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORENO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, HOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LIDELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEVAREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEVAREZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NOA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, DALYMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OFARRILL, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 485.80 |
| SANTIAGO OQUENDO, IVETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENCH, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENGO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTA, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JESSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 210.00 |
| SANTIAGO ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTOLAZA, CHEYCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSORIO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, JOHANNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, GRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, LINDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PARES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLICIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLOT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PERALES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PERALES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREIRA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.20 |
| SANTIAGO PEREZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO PEREZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIÑERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIÑERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIRELA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POCHE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PUIG, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUESTELL, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIÑONES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| SANTIAGO QUINONES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIÑONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ZULMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMON, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ASTRID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTA, ANAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, ZULMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LUIS KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIOS, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AMARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANA MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IDELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OTILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ROSA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YANEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODIRGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| SANTIAGO RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GUILLERMO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HILDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, TALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ZULMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, LILLIAM IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MARCIAL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.40 |
| SANTIAGO ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, AMILKAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, CRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, NERIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, WILCALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.90 |
| SANTIAGO ROSAS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| SANTIAGO ROUBERT, EVELYN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUBERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RULLAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAHLI, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAHLI, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALCEDO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, JOYCE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAN ANTONIO , YARISSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 164.00 |
| SANTIAGO SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANCHEZ, DELVIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANITAGO, VIVIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, AMMEDDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DAISY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, DELYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAURI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEDA, MARIANJELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SEPULVEDA, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MARILINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERVICE STATION | PO BOX 814 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SANTIAGO SIEBENS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIERRA, CARMEN YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIVERIO, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, ELDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, AIDA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, MIKALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO STEWART, RALPH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, JOSE ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TAPIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO THILLET, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.30 |
| SANTIAGO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, LESTER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MYRIBEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRUELLA, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, BELINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MILTIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NATALEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, SUCN PRISCILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, OWEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, DALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, RAUL EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VICENTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VICENTE, LAYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VICTOR, LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIDRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIENTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VILLALONGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIMARY, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAMBRANA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, BALTASAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, DOMINISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JORGE L Y DAVILA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, LLELIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MAXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MIXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, NORILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, SACHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, SEVERIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO-RIVERA, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAOG RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CARATINI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 105.20 |
| SANTINI DELGADO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI GONZALEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MELENDEZ, HECTOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORTIZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, YATHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, MARIELA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN SOTO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO HERNANDEZ , JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| SANTO DOMINGO, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI FERRER, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI MORENO, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI TIRADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTORI AYMAT & RIVERA LLP | PO BOX 19115 | | | SAN JUAN | PR | 00910-1115 | C | U | | UNDETERMINED |
| SANTOS ALAMO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALLENDE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVEZ, LINDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ANDINO, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ANDINO, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ANDREU, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, YERESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARCE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARCE, MIRTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARIETA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS AUTO SERVICE | TERRAZA DEL TOA | 2 G 3 CALLE 19 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| SANTOS AYALA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BAERGA, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BENITEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERRIOS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BORIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| SANTOS BURGOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMACHO, BELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMPIS, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARRUCINI, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CEPEDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CEPEDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CINTRON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CLASS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ADIN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, BRUNYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, JAHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COTTO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, MARIA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE, JOSE RJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DOMINGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBUS, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, NIXZALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GALARZA, YIMARZARETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS GARCIA, ESCOLASTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GERARDINO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GERENA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, AGLAEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LACEND, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LANDRO DE JESUS, EVELYN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LAUREANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LEON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, LISIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LORENZO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOYO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOZANO, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MADELYN, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARQUEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTIN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARZAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MEDINA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MIRIAM, PIÑEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NAZARIO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS NIEVES, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.95 |
| SANTOS NUNEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NUÑEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OCASIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OCASIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OFFICE SUPPLY,INC | 55 CALLE ANTONIO R BARCELO | | | CIDRA | PR | 00739-3464 | C | U | | UNDETERMINED |
| SANTOS ONODA, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ONODA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTEGA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OSORIO, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, YARA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, ZAHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEDRAZA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PICO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUINONES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REMIGIO, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REQUENA, GRETCHEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, HECTOR ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS ROBLES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMERO, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROQUE, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, ALEIDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.20 |
| SANTOS SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTANA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SAURI, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOLER, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SUGRANEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TANTAO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TOLEDO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, JUARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALENTIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS VAZQUEZ, LILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VERA, EDILMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, ANGEL M Y COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, ELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, JUAN C Y FUENTES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, MARIA DEL C (TUTOR) Y AYAL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE JANITORIAL SUPPLY CORP | PO BOX 19236 | | | SAN JUAN | PR | 00910-1236 | C | U | | UNDETERMINED |
| SANTURCE MEDICAL MALL | AVE PONCE DE LEON 1801 | PARADA 26 SANTURCE | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| SANTURCE MEDICAL SERVICES INC | 215 CALLE DEGETAU | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| SANYET MORALES, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET SILVA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ CERVANTES, ÓSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ MARTINEZ, MARIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 109.20 |
| SANZ SUAREZ, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RASHID, NASIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA V, RAMON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIEGO PANTOJA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA OYOLA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRASTAZI CARABALLO, ARALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAS AUTO SERVICES CORP | TERR DEL TOA | 2G3 CALLE 19 | | TOA ALTA | PR | 00953-4800 | C | U | | UNDETERMINED |
| SASHER GARCIA, PRAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE CRUZ, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE DELGADO, LYNDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE PETRONILA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRERIA JA | 109 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SAUCER ROBINSON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL FONSECA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAURI RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI RODRIGUEZ, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI, HERIBERTO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVIGNON ALVAREZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVING CHEMICAL & IND | 359 AVE PONCE DE LEON | | | SANTURCE | PR | 00916 | C | U | | UNDETERMINED |
| SAVINOVICH DIAZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAXTON ARROYO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYAN OQUENDO, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYANS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAZONI'S CAFE & CATERING SERVICES | JUAN DELGADO | 14 CALLE ULISES MARTINEZ | | HUMACAO | PR | 00791-3658 | C | U | | UNDETERMINED |
| SC JOHNSON DE PR | PO BOX 71481 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SC UTA INSURANCE CO | DEPTO. DEL TRABAJO | PO BOX 195540 | | HATO REY | PR | 00918-5540 | C | U | | UNDETERMINED |
| SCANDIA | 1602 CALLE LOIZA | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| SCANSOFT INC | 1 WAYSIDE DR. OEM IMAGING DIV. | | | BURLINGTON | MA | 01803 | C | U | | UNDETERMINED |
| SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 | | | CABO ROJO | PR | 00623-4470 | C | U | | UNDETERMINED |
| SCHARRON ALICEA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETLY CORDERO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETY GOITIA, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHETTINNI, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHINDLER OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHLESINGER, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT GONZALEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT LILLIAM, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT QUINONES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT RIVERA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHREIBER, BARRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWABE RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARTZ, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTIABANK DE PR Y CECORT REALTY DEVELOPMENT INC | SCOTIABANK TOWER CBC DEPT | PISO 8 RICARDO MARRERO | | SAN JUAN | PR | 00936-2394 | C | U | | UNDETERMINED |
| SCOTT, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCREENS MASTERS | VILLAS DE CASTRO | CALLE 17 T-14 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SCREENS, JUNCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SDT ADVANCED TRAININGS | 1215 AVE PONCE DE LEON  STE 300 | | | SAN JUAN | PR | 00907-3960 | C | U | | UNDETERMINED |
| SDT LEARNING | CITI BANK TOWER | 252 AVE  PONCE DE LEÓN  STD 1000 | | SAN JUAN | PR | 00918-2013 | C | U | | UNDETERMINED |
| SEARCH | PROCAM INC SUITE 112 | 8935 N MERIDIAN STREET | | INDIANAPOLIS | IN | 46260 | C | U | | UNDETERMINED |
| SEARS | PLAZA DEL CARIBE | 2050 PONCE BYP STE 135 | | PONCE | PR | 00716-1915 | C | U | | $            2,485.96 |
| SEARY CONDE, ZILHA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARY DIAZ, PABLO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARY ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO TRIBUNAL SUPERIOR | SALA DE BAYAMON | MENOR - MABEL SOTOMAYOR | PO BOX 42003 | SAN JUAN | PR | 00940-2003 | C | U | | UNDETERMINED |
| SECURITY DOOR | PO BOX 9054 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SECURITY TECHNOLOGY INTERNATIONAL | PO BOX 3351 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| SEDA AMAEZ, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ARCE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEDA DELGADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FELIBERTY, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FELICIANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FONRODONA, YAMILETT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GAZTAMBIDE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GUTIERREZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LUGO, ROMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PAGAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA QUINONEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA QUINTERO, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RAMIREZ, ALBA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROMAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROMERO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RUIZ, GRISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA TROCHE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDAN TORRES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEEDBURY SQUARE, LLC | 623 AVE PONCE DE LEON STE 1103-B | | | SAN JUAN | PR | 00917-4820 | C | U | | UNDETERMINED |
| SEGARRA ACEVEDO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALONSO, GALO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA APONTE, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ASENCIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CARDONA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CORDERO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ESQUIVEL, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FELICIANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA JOVE, DALIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, JAVIER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MARTINEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 42.00 |
| SEGARRA MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MORALES, ROSA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MORRO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA OLIVENCIA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA OLIVENCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 924.00 |
| SEGARRA OLIVERO, RAFAEL Y CALZADA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PAGAN, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGARRA ROMAN, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SAAVEDRA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SEGARRA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TURULL, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VAZQUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGMENTOS RELACIONES PUBLICAS | RR36 MSC 1390 | BOX 050 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SEGUI COLON, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI NEGRON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI REYES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 136.80 |
| SEGUI SUAREZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT DAVILA, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT MARTINEZ, AGNES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO LABOY, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO SERRANO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURO SERVICIOS DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS PUBLICOS-DEPARTAMENTO DE HACIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIFERT, BERNARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO FONT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO ORTIZ, BERTHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO RIVERA, EMILIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MORALES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN RUIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN SIACA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE SEISE, OMARALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELABERT, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELDEN, GABRIELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELECTO COFFEE BREAK | PO BOX 11959 | | | SAN JUAN | PR | 00922-1959 | C | U | | UNDETERMINED |
| SELIG COMPANY OF PR INC | PO BOX 3617 | | | CAROLINA | PR | 00630 | C | U | | UNDETERMINED |
| SELLAS MORENO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLOS Y SELLOS INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI CORDERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MONTANEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MONTANEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MORALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PAGAN, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEMIDEY PEREZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PINA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ROBLES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY, NEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMILLAS DEL CONOCIMIENTO | CALLE 30 NO. 80-86 | | | MEDELLÍN | | | C | U | | $ 450.00 |
| SEMINARIOS AL DIA | URB LOS MAESTROS | 504 CALLE CARLOTA MATIENZO | | SAN JUAN | PR | 00918-3229 | C | U | | UNDETERMINED |
| SEMINARIOS IMAGEN | CONDADO SUITE 101 | 55 O´KELLY PLAZA AGUADILLA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SEMINARIOS JURIDICOS | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 401 90RD 165 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SEMINARS & MORE | PO BOX 1169 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SEMINARS & PROMOTIONS | ALVIS COLON SANTIAGO | PMB 372 | 90 AVE RIO HONDO | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| SENADO DE PUERTO RICO | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SENQUINZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ CRUZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ LEBRON, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENTIDOS, CINCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,356.84 |
| SEOANE MARTINEZ, ANIBAL | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPTIX WASTE INC | PO BOX 490 | | | MERCEDITA | PR | 00715-0490 | C | U | | UNDETERMINED |
| SEPULVEDA ALMODOVAR, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BARRET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BOYRIE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CABASSA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CABRERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARABALLO, JESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARMONA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CHAVIER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CUEVAS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, ISIS MAIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIS, RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LABOY, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LAVERGNE, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LAVERGNE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LEBRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOPEZ, QUITERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOZADA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MATOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MOJICA, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MOLINA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, YILLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PANETTO, ANGEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA PANETTO, ANGEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROSAS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SALOME, NILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTANA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, MILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, UNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SONIA, SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, LEEMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TRINIDAD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VALENTIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERATE LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGES MARTINEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RUBIN, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERIGRAFIA TEXTIL | CALLE 15 | APARTAMENTO AF-29 | | BAYAMON | PR | 00969 | C | U | | UNDETERMINED |
| SERPA OCASIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA OCASIO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA ROSADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA CRUZ, ELSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.60 |
| SERRA MONTALVO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA OLMO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA VIENTOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, MITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACOSTA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO ALBELO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALBINO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ANDUJAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ANTONIO, CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, YARALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BATTISTINI, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, YARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CABAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CABASSA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CANALES, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CANALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CANCEL, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARABALLO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRERO, BRENDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRION, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASANAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASIANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTILLO, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CHEVALIER, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CINTRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLAUDIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLAUDIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, GENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DAVILA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DAVILA, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE LEON , MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FARIA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FEBUS, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FELICIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FERNANDEZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIRE SERVICE | PO BOX 140-146 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| SERRANO FLORENCIANI, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORES, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUERRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUZMAN, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERRERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IRIZARRY, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JIMENEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LABOY, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LESPIER, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, LIZA RIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOZADA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUNA, RENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALAVE, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALAVE, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADPO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MANGUAL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.80 |
| SERRANO MARTINEZ, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATIAS, DELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATIENZO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MAYOLI, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MELENDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDEZ, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONDESI, SUSANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, EVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOYA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MUNOZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MURCELO, YUMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MURIENTE, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OQUENDO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, FERNANDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO ORTIZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OSORIO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PABON, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADIN, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PALAU, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PANTOJAS, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PINEIRO, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINONES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIJOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, IDIAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, SANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ABNER X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, MILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, NIRVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, RUBY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROJAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROLDAN, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RUBERT, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, ALFONSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO SANTIAGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTOS, NADJA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ARMINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TEXEIRA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, IXIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MILDRED N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TRABAL, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, NIDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLEGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, LUIS D Y TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV LEGISLATIVOS / RAMSES AVILA BELTRAN | PO BOX 9023986 | | | SAN JUAN | PR | 00902-3986 | C | U | | UNDETERMINED |
| SERVETEC | PO BOX 3057 | | | GUAYNABO | PR | 00970-3057 | C | U | | UNDETERMINED |
| SERVI TECH | PO BOX 12383-88 | | | SAN JUAN | PR | 00914-0383 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVICENTRO AIBONITO INC | 270 CALLE SAN JOSE ESTE | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SERVICENTRO DE RELOJES | 4 CALLE PARQUE | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SERVICENTRO ESSO COMERIO | 21 GEORGETTI | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| SERVICENTRO GULF CAGUAS NORTE | CALLE GENOVA | ESQUINA LA PAZ | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SERVICENTRO MARIANO ORTIZ | BOX 6 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SERVICENTRO NESTI | BO CAMINO NUEVO | BOX 313 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| SERVICENTRO RODRIGUEZ | URB APONTE | CALLE 1 ESQUINA 7 | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| SERVICENTRO SANTA ANA | 1004 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SERVICES & SOLUTIONS CORP | PO BOX 190897 | | | SAN JUAN | PR | 00919-0897 | C | U | | UNDETERMINED |
| SERVICIO DE PUBLICACIONES DE LA UNIVERSIDAD DE NAVARRA | UNIVERSIDAD DE NAVARRA | 31009 PAMPLONA | | NAVARRA | | 31080 | C | U | | UNDETERMINED |
| SERVICIO TECNICOS | ANGEL L ROLDAN HUERTAS | VILLA CAROLINA | 101-13 CALLE 106 | CAROLINA | PR | 00985-4256 | C | U | | UNDETERMINED |
| SERVICIOS , MULTIVENTAS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,667.45 |
| SERVICIOS CAR WASH | LUIS R SANTIAGO FELICIANO | 66 CALLE CECILIA DOMINGUEZ E | | GUAYAMA | PR | 00784-4638 | C | U | | UNDETERMINED |
| SERVICIOS CULINARIOS LULY | COND PINE GROVE APT 53-B | | | CAROLINA | PR | 00979-7020 | C | U | | UNDETERMINED |
| SERVICIOS DE EXTENSION AGRICOLA | JARDIN BOTANICO SUR | 1204 CALLE CEIBA | | SAN JUAN | PR | 00926-1120 | C | U | | UNDETERMINED |
| SERVICIOS DE IMPRENTEA | CALLE KOLOKOTRONI 68 | | | EL PIREO | PR | 18531 | C | U | | $ 12,054.57 |
| SERVICIOS GRUAS JISSIE ORTA | COMUNIDAD CRISTINA BOX 77 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| SERVICIOS LEGALES DE PURETO RICO INC | PO BOX 9134 | | | SAN JUAN | PR | 00908-0134 | C | U | | $ 3,300.00 |
| SERVICIOS LEGISLATIVOS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SERVICOS ELECTRICOS & DATACOM | PMB 200 | 35 CALLE JUAN CARLOS DE BORBON | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SEVILLA AVILES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA CRUZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA CRUZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MELENDEZ, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA REYES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLANO SEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEXAUER INC | PO BOX 2844 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SG SIGN | 49 CALLE JAVILLA STE 1 | | | SAN GERMAN | PR | 00683-4146 | C | U | | UNDETERMINED |
| SHA DESIGN | 407 PASEO REAL | CIUDAD JARDIN | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SHARETECH | PO BOX 3884 | | | GUAYNABO | PR | 00970-3884 | C | U | | $ 2,980.00 |
| SHAUNAS RESTAURANT | 327 CALLE SAN ANTONIO L MELLADO | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| SHELVINGS CARIBE,INC | PO BOX 8369 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SHEPARDS | PO BOX 790329 | | | ST. LOUIS | MO | 12204 | C | U | | UNDETERMINED |
| SHERATON OLD SAN JUAN HOTEL | 100 BRUMBAUGH STREET | | | SAN JUAN | PR | 00901-2620 | C | U | | UNDETERMINED |
| SHERATON PUERTO RICO CONVENTION CENTER HOTEL & CASINO | 200 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SHERWIN WILLIAM CO | PO BOX 363705 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SHIRMI FOOD & CATERING SERVICES | 143 CALLE PARIS | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SHOWIZ | 1124 AVE. ASHFORD APTO. 3-A | | | SAN JUAN | PR | 00907 | C | U | | $ 122,125.80 |
| SIACA DULIEBRE, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA MUNOZ, IVONNE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO TALAVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON IRIZARRY, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBILIA SANCHEZ, GENOVA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIEBENS RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALAMO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, ELIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABEZA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABRERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CANDELARIO, NIVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARDONA, FERRER SCF ARQUITECTOS | METRO OFFICE PARK | 13 CALLE 2 | | GUAYNABO | PR | 00968-1706 | C | U | | UNDETERMINED |
| SIERRA CARDONA, RAMON Y GARCIA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CATERING, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CINTRON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COLON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CORDOVA, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CORONADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CORREDOR, CARMEN ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CORREDOR, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CRESPO, KARENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DE JESUS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DURAN, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ENRIQUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ESCOBAR, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FALCON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FORMISANO, OTTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOMEZ, TANICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, LOURANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, MELBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOROSTOLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LANTIGUA, SIRILO Y CARMEN, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LLANOS, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MADERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MALAVE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARIN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MAYA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MEDINA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MEDINA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELENDEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCED, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA MIRANDA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MIRANDA, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MUNDO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NAVARRO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, JIM W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA OTERO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, JULIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, WALLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, TANYA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROLON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROMAN, BENITO Y LOUBRIEL, DORCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RUBIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SALGADO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, EDWIN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SOLANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRUELLA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VARGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, LIZ MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, CHRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA'S WHOLESALES & RENTALS | URB MARTELL | 68 CALLE DR CURBELO | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERVAS DE MARIA MINISTRAS DE LOS ENFE AIBONITO INC | 26 REPTO ROBLES CALLE AC | | | AIBONITO | PR | 00705 | C | U | | $ 2,512.00 |
| SIFONTE DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE PEREZ, HELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTES SOTOMAYOR, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTES SOTOMAYOR, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN LANGUAGE INTERPRETER | PO BOX 194175 | | | SAN JUAN | PR | 00919-4175 | C | U | | UNDETERMINED |
| SIGNALS & CONTROLS INC | 1007 AVE MUÑOZ RIVERA SUITE #1 | | | SAN JUAN | PR | 00925-2717 | C | U | | UNDETERMINED |
| SIGNS DESIGNERS | 200 CARR 987 | SANTA ISIDRA 1 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SILEN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILO MISIÓN CIRSTINA INC | CARRETERA 2 KM 42.6 BARRIO ALGARROBO, | | | VEGA BAJA | PR | 00693 | C | U | | $ 2,682.71 |
| SILVA ABREU, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ACEVEDO, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ACOSTA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALMODOVAR, JAIME H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALVERIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BAEZ, IVONNE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BELTRAN, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BONAR, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CANALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARRION, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, VIVIAN LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DAVILA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DELGADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA EFRE, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GOTAY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERRERA, NYVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HUERTAS, PIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HUERTAS, PIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA INCHAUTEGUIE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA JIMENEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LARACUENTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOZADA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARISARA, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MEDERO, MARTA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MERCEDES, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MILLAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MONTALVO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MONTALVO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NIEVES, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NORMA, BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PADILLA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 773.17 |
| SILVA PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA POLLECK, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PROSPERE, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PURAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROMAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SUAREZ, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 275.00 |
| SILVA TORRES, LEINY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VAZQUEZ, EDDIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELAZQUEZ, ADANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVER, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO BONILLA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI FIGUEROA, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI VIRUET, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA MARTIN, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMEONIDES DIAZ, MELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS NARVAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMO RIOS, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS HERRERA, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGLETON, THERESA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA ORENGO, RUDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIR ARTHUR LEWIS INSTITUTE OF SOCIAL SCIENCE | 11 CUNNINGHAM AVENUE | | | KINGSTON 6 | | | C | U | | UNDETERMINED |
| SIR SPEEDY | 416 AVENIDA PONCE DE LEON | UNION PLAZA SUITE 3 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SISCO RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO TORO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA DE RETIRO DE UNIVESIDAD DE PUERTO RICO | PO BOX 21769 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 | C | U | | UNDETERMINED |
| SISTEMA UNIVESIDAD ANA G MENDEZ | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | C | U | | UNDETERMINED |
| SIURANO PEREZ, OSIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO PEREZ, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO ROSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO, FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SJ INDUTRIAL SERVICES INC | 1 S JERSEY PLAZA | | | HAMMONTON | NJ | 08037 | C | U | | $ 11,890.00 |
| SJ MED CENTER INC | EL MONTE MALL | 6S2 AVE MUNOZ RIVERA STE 2010 | | SAN JUAN | PR | 00918-4299 | C | U | | UNDETERMINED |
| SJS OUTDOORS INC | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | C | U | | UNDETERMINED |
| SKERETT SANTANA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKILLPATH SEMINARS COMPUMASTER | PO BOX 2768 | | | MISSION | KS | 66201 2768 | C | U | | UNDETERMINED |
| SKINNER PEREZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKY HIGH ELEVATOR CORP | URB SANTA MARIA | 34 ORQUIDEA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SKY SOUND & LIGHTING INC | COND CRYSTAL HOUSE APTO 1405 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| SKYCELLULAR INC | 377 CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2116 | C | U | | UNDETERMINED |
| SKYTEL PROCESSING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLCNLAW PSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 605 | | GUAYNABO | PR | 00968-8053 | C | U | | UNDETERMINED |
| SLEON MALDONADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLOAN ALTIERI, ANIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLOAN ALTIERI, ANIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMALL AXE EDUCATIONAL COMMUNICATIONS INC | PO BOX 2713 | | | ALEXANDRA | VA | 22301 | C | U | | UNDETERMINED |
| SMART BAEZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART SIGNS PUERTO RICO | PO BOX 3367 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SMARTEKPR INC | 188 CALLE JUAN B HUYKE APT 2 | | | SAN JUAN | PR | 00918-2440 | C | U | | UNDETERMINED |
| SMG PUERTO RICO II LP | PO BOX 11188 | | | SAN JUAN | PR | 00910-1188 | C | U | | UNDETERMINED |
| SMITH & WESSON | PO BOX 102724 | | | ATLANTA | GA | 30368-0724 | C | U | | UNDETERMINED |
| SMITH LOPEZ, CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH, FRIEND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH, SEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMU DEDMAN SCHOOL OF LAW | PO BOX 750112 | | | DALLAS | TX | 75275-0112 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SNAPSTREAM MEDIA INC | 601 SAWYER ST | SUITE 700 | | HOUSTON | TX | 77007 | C | U | | UNDETERMINED |
| SNATIAGO VALDES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNEED RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBA PETERSON, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DELGADO, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL HERRERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL IRIZARRY, GEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL MORALES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO FIGUEROA, JANILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCARRAS VELAZCO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD INMOBILIARIA CPR SE | 252 AVE PONCE DE LEON STE 801 | | | SAN JUAN | PR | 00918-2025 | C | U | | UNDETERMINED |
| SOCIEDAD PARA ASISTENCIA LEGAL DE PUERTO RICO | SOCIEDAD PARA ASISTENCIA LEGAL DE PR, INC. | PO BOX 21490 | | SAN JUAN | PR | 00928-1490 | C | U | | $        8,459.50 |
| SOCORRO PEREZ ESPADA Y/O MYRTA R PEREZ | PO BOX 9020217 | | | SAN JUAN | PR | 00902-0217 | C | U | | UNDETERMINED |
| SOFTEK | 650 AVE MUÑOZ RIVERA STE 601 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SOFTWARE CITY | 264A AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SOFTWARE CLEARING HOUSE | THREE CENTENNAL PLAZA | 895 CENTRAL AVENUE | | CINCINNATI | OH | 42202 | C | U | | UNDETERMINED |
| SOFTWARE ONE PUERTO RICO INC | CITY VIEW PLAZA | 48 CARR 165 STE 130 | | GUAYNABO | PR | 00968-8032 | C | U | | UNDETERMINED |
| SOHUN GARCIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOIZA DIAZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJO MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJO RUIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL JORGE, RAYO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MOVING GROUP INC | PMB 1736 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| SOLA APONTE, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA CENTENO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GALI, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GARRIGA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GIRALT, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GUTIERREZ, BERNARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA JAVIER, LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA MARQUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA PEREZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA PLACA, CECILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO ALMA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO ANDUJAR, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO BARRETO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARI FLORES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA MUÑOZ, ROMINA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA RENTA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILLA SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER APONTE, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER BONNIN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARABALLO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARRASQUILLO, MARYDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLER FELICIE, JADEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GUERRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MARTINEZ, ZAIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MONTANEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER OQUENDO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER PEREZ, ANTONIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER QUINONES, VELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RIVERA, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROJAS, GLADYNELL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SONSIRE, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SUAREZ, KIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VELEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER, JUAN B Y DE LOS A RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIDARIA, VITRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,750.00 |
| SOLIS ALCIDES, OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,250.00 |
| SOLIS ARROYO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS BERBUDEZ, WILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS BETANCOURT, LESTER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DIAZ, MARY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DIAZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DIAZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138.35 |
| SOLIS FIGUEORA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GONZALEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GONZALEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LAZU, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LLANOS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LLANOS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, DIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ROBLES, ELISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SOTO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SUAREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS TORRES, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS VIERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CENTENO, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, ARLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN DAVILA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN FRANCISCO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GALIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN LUPIANEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIVAN RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTOS, URSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SUAREZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VAZQUEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVERAS MORALES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA HERNANDEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA REYES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO LUGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO, JOSE R Y BAEZ, NELLY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUTIONS | 100 PINE ST | | | HOLMES | PA | 19043 | C | U | | UNDETERMINED |
| SOMARRIBA ROSA, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMOZA COLOMBANI, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONEIRA SANCHEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA DE JESUS, MARIA SONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA IRIS, MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MEDINA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA SANTIAGO, MANUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E, FRANCESCHI PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I, PACHECO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M, ARROYO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONY CARRASQUILLO BODY SHOP | JARDINES DE CANOVANAS | I-21 ALTOS CALLE 3 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SOR M, MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORANDO BIBILONI, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORGEL Y, VIDRO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO CLAUDIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO GONZALEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO MIRANDA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOROETA KODESH, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOROETA KODESH, IRENE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI MORALES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORTER LABORATORIES | PARK GARDENS U-21 | CALLE KINGCANYON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SORTERO JACOME, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BARRETO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CAMACHO, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CARABALLO, DEBORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CARRASQUILLO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COLLAZO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FALU, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GORI, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSA HERNANDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LORRAINE, REMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MATIAS, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MATOS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OLIVENCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PASCUAL, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PENA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PEREZ, SHERLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMIREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMIREZ, DIANARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RENTAS, LOIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, SHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ROMAN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RUIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTIAGO, HELIODORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SILMA, BARBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SOTO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VALENTIN, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA´S ALUMINUM INC | PO BOX 34 | | | MERCEDITA | PR | 00716-0034 | C | U | | UNDETERMINED |
| SOSTRE ADORNO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CATERING C/O DAVID SOSTRE | LOMA ALTA | C13 CALLE 3 | | CAROLINA | PR | 00987-6930 | C | U | | UNDETERMINED |
| SOSTRE CINTRON, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE DEL VALLE , GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE GONZALEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LACOT, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LEBRON, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MALDONADO, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARCANO, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ORTIZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, DANAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, MARIA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE SANTOS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO CUADRADO, DALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO JACOME, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO MATTA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO RODRIGUEZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTERO VELEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO YASMIN, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTIL RENTAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACABA, ZAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MARIA (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, SUE LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGOSTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALARCON, KATHINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALBERTO, MICHAEL Y DIPINI, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AMADEO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AMADEOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDRILLON, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDUJAR, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AQUINO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARCAYA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BADILLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BAEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, ISABELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENIQUEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENIQUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERMUDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 564.00 |
| SOTO BOSQUES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BURGOS, GLORIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABRERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARINO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARLO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRERAS, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTELLÓ, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| SOTO CASTRO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CEREZO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CERVANTES, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHEVRESTTS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CIRINO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO CIVIDANES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONTRERAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORCHADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORTIJO, MARIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COSME, MARILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COTTO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, MAYRIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUET, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUADRADO, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUBERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL VALLE , LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, ALEJANDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEYNES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.00 |
| SOTO DOMENECH, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DONATO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCRIBANO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FALCON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERNANDEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, YITZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GAY, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,830.00 |
| SOTO GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO GONZALEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUERRERO, MYRNA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUERRERO, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, ADRIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, YARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, SOL ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JANET, PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LABORDE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, DENNISSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEON, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ MD, IAN R | PO BOX 4217 | | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| SOTO LOPEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MAINARDI, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MAISONAVE, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MAISONAVE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MAISONET, QUETCY MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARIA, RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, JORMIL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, LIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATIAS, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATIAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATTA, MONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEJIAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCED, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MESONERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MILLET, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, ERIC F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTALVO, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTALVO, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTANEZ, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ANDRES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORENO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNOZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NATERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIETO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NOGUERAS, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NUÑEZ, DORIS LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OCASIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ONGAY, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ERMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, LORNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, SOBEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OSUNA, DONNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADILLA, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, AIRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, NILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, RIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PLANAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PUJOLS, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          24.00 |
| SOTO QUIJANO, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUININES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAÍCES, OHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, HELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JESSICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.40 |
| SOTO RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, HERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, DAGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, ABDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, HIRAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, CHARYTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.05 |
| SOTO RUPERTO, URSESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SABATHIE, MARIA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, MARIEVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANES, CANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO SANTIAGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUAREZ, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TELLADO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TIRADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, AMANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DAMARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, ZAHIREH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, CANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOCA | 67 CALLE ANTONIO LOPEZ S | | | HUMACAO | PR | 00791-4202 | C | U | | UNDETERMINED |
| SOTOMAYOR AVILES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR BEATRIZ, SIFONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CINTRON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ESTARELLAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GONZALEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MALDONADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MATOS, JOSE ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MEDINA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR PEDROSA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RAMIREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, WILDO Y AULET, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VICENT, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, CRESENCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO'S AUTO KOOL INC | PO BOX 359 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| SOUFFRONT ALVARADO, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FONSECA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOULETTE VELEZ, BRENDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOURCE MEDIA DIARY & GUIDE | PO BOX 4634 | | | CHICAGO | IL | 60680-9598 | C | U | | UNDETERMINED |
| SOURCEBOOKS INC | PO BOX 4410 | | | NEPERVILLE | IL | 60567-4410 | C | U | | UNDETERMINED |
| SOURZ | PO BOX 801209 | | | COTO LAUREL | PR | 00780-1209 | C | U | | UNDETERMINED |
| SOUSA MORA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN MEDICAL GROUP | PO BOX 7183 | | | PONCE | PR | 00731-7183 | C | U | | UNDETERMINED |
| SPECIAL OCCASIONS | 30 CALLE HECTOR  R BUNKER | | | CAGUAS | PR | 00725-2454 | C | U | | $ 745.00 |
| SPECIAL TOWING SERVICE | PO BOX 1583 | | | LAS PIEDRAS | PR | 00723 | C | U | | UNDETERMINED |
| SPECIALIST VERTICAL BLIND AND SHADES | 2196 AVE LAS AMERICAS | SUITE 101 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SPECIALIZED TECHNICAL TRAINING CONSULTING | CAPARRA GALERY BLG SUITE 206 | | | GUAYNABO | PR | 00966-2515 | C | U | | UNDETERMINED |
| SPECIALTY MEDICAL DEVICES INC | SANTA JUANITA LL-12 30 ST. | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SPECTRUM SECURITY SERVICES | PO BOX 71490 | | | SAN JUAN | PR | 00936-8590 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SPEEDY TRANSMISSION CENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIRIDIGLIOZZI FATICATO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPLASH CAR WASH & CARE | HC 1 BOX 16791 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SPORT GALLERY | AVE PEDRO ALBIZU CAMPOS 2078 | BO. BORINQUEN | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| SPORTS MANAGEMENT SERVICES INC | VILLA CAPRI | 1164 CATANIA ST | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| SPORTS OFFICIATING DATA MANAGE | SANTA CLARA | O11 CALLE FLAMBOYAN | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SPORTZONE INC | URB VILLA NUEVA | A29 CALLE 2 | | CAGUAS | PR | 00727-6901 | C | U | | $ 559.33 |
| SPPA PUERTO RICO | PO BOX 2897 | | | BAYAMON | PR | 00960-2897 | C | U | | UNDETERMINED |
| SPRINT COMMUNICATIONS CO | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | C | U | | UNDETERMINED |
| ST JAMES SECURITY SERVICES LLC | URB CARIBE | 1604 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | C | U | | $ 481,348.99 |
| ST MORITZ RESTAURANT INC | PO BOX 6337 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ST PETTERS UNIVERCITY HOSPITAL | 254 EASTON AVE | | | NEW BRUNSWICK | NJ | 08901 | C | U | | UNDETERMINED |
| STAC DE PUERTO RICO INC | PO BOX 363733 | | | SAN JUAN | PR | 00936-3733 | C | U | | UNDETERMINED |
| STAGE CREW AUDIOVISUAL | PO BOX 6097 | | | SAN JUAN | PR | 00914-6097 | C | U | | UNDETERMINED |
| STANDARD BUSINESS FORMS | PO BOX 3457 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| STAR ELECTRICAL SERVICES & GENERAL SUPPLIES INC | PO BOX 814 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| STAR QUALITY AUTO DETAILING | URB FAJARDO GARDENS | 122 CALLE ROBLES | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| STAR WAX AUTO DETAILERS | URB LEVITTOWN | 2502 PASEO AZUCENA | | TOA BAJA | PR | 00949-4345 | C | U | | UNDETERMINED |
| STARCO ELECTRONIC INC | PO BOX 2079 | | | GUAYNABO | PR | 00970-2079 | C | U | | UNDETERMINED |
| STARLIGHT ADVERSITING SPECIALTIES & PROMOTIONS | EDIFICIO PICO | 1120 AVE CONDADO STE 302 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| STARTRIGHT INC | 62 CALLE COMERCIO | | | PONCE | PR | 00730 | C | U | | $ 20,836.26 |
| STATE HISTORIC PRESERVATION OFFICE | PO BOX 9023935 | | | SAN JUAN | PR | 00902-3935 | C | U | | UNDETERMINED |
| STATE OF FLORIDA | FLORIDA DEPARTMENT FINANCIAL SERVICES | 200 E GAINES ST | | TALLAHASSEE | FL | 32399-0358 | C | U | | UNDETERMINED |
| STEAK INN | URB ROYAL GARDENS | E5 CALLE ESTHER | | BAYAMON | PR | 00957-2525 | C | U | | UNDETERMINED |
| STEAMATIC OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEARNS, CLIFFORD Y STEARNS, SAUNDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANI CRUZ, CLARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFFENS GUZMAN, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL CADIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL FIGUEROA, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL GONZALEZ, NERY LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL ORTIZ, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA DIAZ, ALLAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA LEBRON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA M, MOLINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE TILLER CONFERENCE MANAGER EDUCATIONAL SERVICES INC | 1150 CONNECTICUT AVE NW | SUITE 1100 | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| STEPHANY MARIE TOWING SERVICE | REPARTO ALAMBRA | C38 CALLE SEVILLA | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| STERICYCLE INC | PO BOX 6582 | | | CAROL STREAM | IL | 60197-6582 | C | U | | $ 488.50 |
| STERLING VILLANUEVA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWARD, OWEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART AHEDO, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART SOTOMAYOR, KAREN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEWART TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STOHLBERG, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| STONE CRAFTERS | PO BOX 70118 | | | SAN JUAN | PR | 00936-8118 | C | U | | UNDETERMINED |
| STORE DISPLAYS | PO BOX 190586 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| STRAWBERRY FARM | PO BOX 140597 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| STRIKER ROSAS, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE ONGAY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE PLANAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART CRESPO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ABRIL, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALEJANDRO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALVAREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AROCHO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ASENCIO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AUTO REPAIR | CARLOS A SUAREZ | URB RIO GRANDE STATES | CC 8 CALLE 28 | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| SUAREZ AYALA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BATALLA, MARCIAL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BERRIOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CASTILLO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, MIRTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CONCEPCION, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CPA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DE LUNA , LUISA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DELGADO, IBIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DERIEUX, ZOE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIAZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUÁREZ DOMINGO, ROMÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DURAND, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ESTREMERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FAJARDO, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FIGUEROA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GRAFALS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GUILLEN, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LERCY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, LEONIRDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MAESO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ MARTINEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MERCED, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MILLAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MOJICA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTANEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORENO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NEVAREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NIEVES, PSC | VILLA NEVAREZ | 120 CALLE 2 SUITE 303 | | SAN JUAN | PR | 00927-5301 | C | U | | UNDETERMINED |
| SUAREZ OCASIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PACHECO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PACHECO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUESTELL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUINONES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROBLES, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, ALEXIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROMAN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEGUI, TESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEPULVEDA, DOMINGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SIERRA, ROSAELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VALDEZ, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VARGAS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, EDGAR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, MERELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VERGARA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ Y, WILFREDO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, JULIO C Y ISAAC, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO ANDREU, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO BENTEGOAT, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO MEDRANO, XIOMARA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO MUÑOZ, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO ROSADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBOH PAGAN, RANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUD MARTINEZ, SONIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED CAUSSADE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED CAUSSADE, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEIRO VAZQUEZ, BERENICE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEÑOS DOÑA HERMINIA | MIGUEL VARGAS | PO BOX 1158 | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| SUERO ROBLES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUFRAN VELEZ, ORLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANEZ RUIZ, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUIZA DAIRY CORP | CT CORPORATION SYSTEM INC. | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 | C | U | | $ 5,250.96 |
| SULIVERAS ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERAS VARGAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULSONA SANTIAGO, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMIT INTERNATIONAL | INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 | | SABANA SECA | PR | 00952-1046 | C | U | | UNDETERMINED |
| SUN LIGHT ELECTRICAL CORP | HC 77 BOX 9591 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| SUN RESTAURANT | MARTINEZ LUGO, CARLOS M. | CATLAINA MORALES | CALLE 7 | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| SUN SHIELD | JOSE SEVERO QUIÑONES | 145 CALLE 2B | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| SUN TINT GLASS | OVIDIO DELGADO GUADALUPE | PO BOX 8132 | | CAROLINA | PR | 00986-8132 | C | U | | UNDETERMINED |
| SUNCOM | PO BOX 64566 | | | BALTIMORE | MD | 21264-4566 | C | U | | UNDETERMINED |
| SUNDAX | AVE. ANDALUCIA 520, PUERTO NUEVO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SUNKOOL AIR SYSTEMS | MANSIONES DE SAN GERMAN | B10 CALLE 2 | | SAN GERMAN | PR | 00683-4474 | C | U | | UNDETERMINED |
| SUPER CAGUAS CENTRO INC | PMB 312 | 200 AVE RAFAEL CORDERO | SUITE 140 | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SUPER CAR WASH INC | PO BOX 624 | | | BARCELONETA | PR | 00617-0624 | C | U | | UNDETERMINED |
| SUPER ESTACION SERV GULF | PO BOX 1047 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SUPER FARMACIA Y JOYERIA SAN CARLOS | PO BOX 161 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SUPER GLOSS | 619 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SUPER OIL EXPRESS | 1024 AVE JESUS T. PIÑERO | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| SUPER PIZZA | VILLA PALMERAS | 275 CALLE TAPIA | | SAN JUAN | PR | 00912-4201 | C | U | | UNDETERMINED |
| SUPER SPORT UNIFORM | PARQUE IND. SABANETAS MERCEDITA 217 | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| SUPERINTENCIA SEG REPUBLICA DOMINICANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERINTENDENT OF DOCUMENTS | 310 W WISCONSIN AVE | SUITE 150W | | MILWAUKEE | WI | 53203 2228 | C | U | | UNDETERMINED |
| SUPERIOR ANGRAN | PO BOX 1985 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SUPERIOR PACKAGING INC | 65TH INFANTERIA STATION | PO BOX 29487 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SUPERMERCADO DE CAMISETAS | VILLA BLANCA | 64  CALLE AQUAMARINA | | CAGUAS | PR | 00725-1908 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPERMERCADO FAMCOOP BALLAJA CORP | HC-02 BOX 8114 | | | CAMUY | PR | 00627 | C | U | | $ 36,000.00 |
| SUPERMERCADO REPARTO ROBLES | URB REPARTO ROBLES | 66 CALLE A | | AIBONITO | PR | 00705 | C | U | | $ 33.25 |
| SUPERMERCADOS AMIGO #3692 | CARR. #3, KM. 49.7, LOCAL 1 | MONTE SOL SHOPPING CENTER | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SUPPLY DISTRIBUTION | 1517 S. ROBERTSON BOULEVARD | | | LOS ANGELES | CA | 90035 | C | U | | $ 896.00 |
| SUPREME COURT OF LOUISIANA HISTORICAL SOCIETY C/O GEORGIA CHADWICK | 400 ROYAL STREET | | | NEW ORLEANS | LA | 70130 | C | U | | UNDETERMINED |
| SURA RIVERA, JEAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| SUREN FUENTES, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN FUENTES, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURENS PADILLA, EDUARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURENS RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURFACES CONSTRACTORS | 3071 AVE ALEJANDRINO SUITE 270 | | | GUAYNABO | PR | 00969-7035 | C | U | | UNDETERMINED |
| SURIA AGUIAR, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIA CAMPOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO FUENTES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO GUTIERREZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ORTIZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO SANCHEZ, ADALINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO VELLON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS & ROSA AUTO AIR | ESQ 25 DE ENERO | 205 CALLE VILLA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SURIS SANTANA, VICENTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUR-MED-MEDICAL CENTER CORP | PO BOX 1162 | | | SALINAS | PR | 00751-1162 | C | U | | UNDETERMINED |
| SURQUIZ ORTIZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURVEY MONKEY | BANK OF AMERICA LOCKBOX SERVICE | 15765 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| SUSANA M, ZAMORANO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE BONAFONT, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE FONSECA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE GONZALEZ, ANICETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MELENDEZ, SUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MORALES, ENGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE VAZQUEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUVICAM ROOFING SERVICE INC | URB CAPARRA TERRACE | 1509 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921-2127 | C | U | | UNDETERMINED |
| SWEENEY, STEPHEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET & HEALTHY QUALITY | 335 WINSTON CHURCHILL | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SWEET & MAXWELL GROUP | PO BOX 5000 | | | ANDOVER | COUNTS | SP10 9AG | C | U | | UNDETERMINED |
| SWISS DELIGHT & CAKE | 7B CALLE VICTORIA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SYLVA NOLASCO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I, LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYMANTEC CORPORATION | 350 ELLIST STREET | | | MOUNTAIN VIEW | CA | 94043 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYNERGY ENTERPRISES INC | ATTN: 2007-012 | 8757 GEORGIA AVE STE 1440 | | SILVER SPRING | MD | 20910-3754 | C | U | | UNDETERMINED |
| SYSTEM ONE | CAPARRA STATION | PO BOX 10567 | | SAN JUAN | PR | 00922-0567 | C | U | | UNDETERMINED |
| SYSTEMS DESIGN | PO BOX 2901 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SZ DEVELOPMENT S E | PO BOX 29047 | | | SAN JUAN | PR | 00929-0047 | C | U | | UNDETERMINED |
| SZENDREY RAMOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| T F PUERTO RICO CORP | PO BOX 154 | | | SABANA SECA | PR | 00952-0154 | C | U | | UNDETERMINED |
| T M PRODUCTS OF PUERTO RICO | 1020 AVE F D  ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| T O P S INC | PO BOX 195015 | | | SAN JUAN | PR | 00919-5015 | C | U | | UNDETERMINED |
| TAB PR INC | NICCOLI ASSOCIATES | PO BOX 70238 | | SAN JUAN | PR | 00936-8238 | C | U | | UNDETERMINED |
| TABOAS DAVILA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS SACARELLO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABORA TIRADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE AQUINO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACTICAL EQUIPMENT CONSULTANTS INC | URB COLLEGE PARK | 1864 CALLE GLASGOW | | SAN JUAN | PR | 00921-4813 | C | U | | UNDETERMINED |
| TADEL SIMON, THERESE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAFFANELLI FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINO, MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALABARTERIA ALVAREZ, TAPICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA ALBERRAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MORA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA PERAZA, ELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ACEVEDO | 558 CALLE BOURET | | | SANTURCE | PR | 00912 | C | U | | UNDETERMINED |
| TALLER ALGARIN | JARD SANTO DOMINGO | CALLE G7 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| TALLER ALMODOVAR | PO BOX 1134 | | | AGUADA | PR | 00602-1134 | C | U | | UNDETERMINED |
| TALLER BERTY | PO BOX 1073 | | | GUAYAMA | PR | 00785-1073 | C | U | | UNDETERMINED |
| TALLER BORINQUEN INC | PO BOX 195605 | | | SAN JUAN | PR | 00919-5605 | C | U | | UNDETERMINED |
| TALLER CAMACHO | BOX 1091 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| TALLER CHE | BO MAGUEYES | 1146 CARR 123 | | PONCE | PR | 00728-1411 | C | U | | UNDETERMINED |
| TALLER CHEVITO TRANSMISION | HC 5  BOX 29628 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| TALLER COLON INC | VILLA ESPERANZA | 61 CALLE BONANZA | | CAGUAS | PR | 00727-7011 | C | U | | UNDETERMINED |
| TALLER DIAZ | JORGE L DIAZ DIAZ | HC 2 BOX 5095 | | COMERIO | PR | 00782-9617 | C | U | | UNDETERMINED |
| TALLER EL CANO | 349 CALLE PROGRESO | | | AGUADILLA | PR | 00603-4805 | C | U | | UNDETERMINED |
| TALLER EL CERRITO | PO BOX 440 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| TALLER ESPARRA | JOSE A ESPARRA | A87 REPARTO ROBLES | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TALLER FOTOPERIODISMO | PO BOX 9066545 | | | SAN JUAN | PR | 00901-6545 | C | U | | UNDETERMINED |
| TALLER GALERIA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GERALDO SAMPOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GRACIA | HC 764 BOX 6790 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| TALLER HERNANDEZ | HC 01 BOX 4736 | | | CAMUY | PR | 00627-9608 | C | U | | UNDETERMINED |
| TALLER HOJALATERO Y PINTURA EL ZAPATERO | BO SABALOS | 19 BDA NADAL | | MAYAGUEZ | PR | 00680-1773 | C | U | | UNDETERMINED |
| TALLER JURIDICO EDUCATIVO INC | PO BOX 1270 | | | HORMIGUEROS | PR | 00660-5270 | C | U | | UNDETERMINED |
| TALLER LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLER LOS ESTRIPADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LOS GEMELOS | JAIME CRUZ | HC 4 BOX 16630 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| TALLER MARTINEZ | URB LA QUINTA | E14 CALLE 10 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| TALLER MECANICA EL PEDIATRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MEDINA | URB BRISAS DE CEIBA | 104 CALLE 6 | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| TALLER MON | 154 BO CORAZON | | | GUAYAMA | PR | 00784-4203 | C | U | | UNDETERMINED |
| TALLER MONTE SANTO | RUBEN AYALA PEREZ | HC 1 BOX 8456 | | VIEQUES | PR | 00765-9180 | C | U | | UNDETERMINED |
| TALLER MORALES | LUIS MORALES SERRANO | VALLE PUERTO REAL | F39 CALLE 3 | PUERTO REAL | PR | 00740-2312 | C | U | | UNDETERMINED |
| TALLER MUÑIZ | BOX 1064 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| TALLER ORSHEDA | URB RIO SOL | A 6 CALLE 3 | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| TALLER POLIFACETICO | PO BOX 43 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| TALLER PROSPER | URB SULTANA | 404 CALLE ALAMEDA | | MAYAGUEZ | PR | 00680-1616 | C | U | | UNDETERMINED |
| TALLER TONY MORENO | JOSÉ A. MORENO D´ANDRADE | URB TORRIMAR | 6-23 CALLE OVIEDO | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| TALLER TORRES Y/O ARIEL TORRES RODRIGUEZ | BO POZUELO | RR 1 BOX 6399 | | GUAYAMA | PR | 00784-9609 | C | U | | UNDETERMINED |
| TALLER UNA | SANDRA VAZQUEZ SANTIAGO | EXT SANTA PAULA | J10 CALLE 2 | GUAYNABO | PR | 00969-5913 | C | U | | UNDETERMINED |
| TALLER, AUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLERES GONZALEZ | PO BOX 1126 | VICTORIA STATION | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| TAMARA L, TORRES LOPEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAYO MASEDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANAGUA | ENERGIA 2000 INC / | PO BOX 4295 | | BAYAMON | PR | 00954-4295 | C | U | $ | 800.00 |
| TANCO MORALES, CANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO SANCHEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANDEM GROUP LLC | PO BOX 8265 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TANIA L, ARRAIZA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON CRUZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAÑON DIAZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 134.80 |
| TANON GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON NIEVES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON SANCHEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON VAZQUEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CALDERON, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ESCALERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FEBRES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FIGUEROA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GONZALEZ, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MAISONET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MIRANDA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MUNIZ, LARYSSA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ORTZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, LYDIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RAFAEL, ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPIA RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ROSARIO, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SALGADO, FREDESVINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA TAPIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA BALLOON | 1047 AVE HOSTOS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| TAPICERIA CONTINENTAL | JOSE AMARO ACOSTA | URB LOS CAOBOS | 743 CALLE AUSUBO | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| TAPICERIA CONTINENTAL | TORRES SANTOS, LUZ S. | URB LOS CAOBOS | 743 CALLE AUSUBO | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| TAPICERIA ERIC | URB. BLONDET CARR. # 3 | CASA # 4 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| TAPICERIA LAS FLORES Y/O VLADIMIR F | URB FLORAL PARK | 163 CALLE GUAYAMA | | HATO REY | PR | 00917-4526 | C | U | | UNDETERMINED |
| TAVERAS CAMPUSANO | | | | | | | | | | |
| TAPICERIA REYES | CALLE GUAYAMA #67 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| TAPICERÍA ROJAS | PARC FALÚ | 320 AVE SIMÓN MADERA | | SAN JUAN | PR | 00924-2224 | C | U | | UNDETERMINED |
| TAPICERIA ROMAN | ORLANDO ROMAN | PO BOX 5223 | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| TAPICERIA TALABARTERIA EL ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA Y DECORACIONES | URB WONDERVILLE | 4 CALLE URANO | | TRUJILLO ALTO | PR | 00976-2816 | C | U | | UNDETERMINED |
| WONDERVILLE | | | | | | | | | | |
| TARAC AUTO SERVICE INC | BO PAJAROS | RR 1 CALLE 14 #12441 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| TARAFA PEREZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI RAMOS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARIMAS LESMAR | JUAN CARLOS RIVERA | URB SAN PEDRO | H15 CALLE 9 | TOA BAJA | PR | 00949-5418 | C | U | | UNDETERMINED |
| TARRIO TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARTAK GILIBERTYS, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIS SANTIAGO, SUYARLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATOS AUTO TINT | JOSE T GONZALEZ ROBLES | BO HATO ARRIBA | E-130 | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TATUM GOMEZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES SERRA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CARVAJAL, NEYDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ECHEVARRIA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ FERMIN, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ MALDONADO, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ SOTO, MIREYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ VALES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERA SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVIN AUTO BODY | URB BAIROA PARK | U5 CALLE 64 | | CAGUAS | PR | 00727-1202 | C | U | | UNDETERMINED |
| TAYLOR & FRANCIS / ROUTLEDGE | PO BOX 95562 | | | CHICAGO | IL | 60694-5562 | C | U | | UNDETERMINED |
| TAYLOR & FRANCIS GROUP,LLC | PO BOX 409267 | | | ATLANTA | GA | 30384-9267 | C | U | | UNDETERMINED |
| TAYLOR SUDERMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAZZ AUTO | 264 AVE LUIS LLORENS TORRES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TDWI WORLD CONFERENCE | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | C | U | | UNDETERMINED |
| TEAM CONSULTANTS INC | FERNANDEZ JUNCOS STATION | PO BOX 19645 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| TEATROCENTRO CORP | SAN PATRICIO PLAZA | B02 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| TEC COLOR LAB IMAGING CENTER | URB FLORAL PARK | 7 CALLE GUAYAMA | | SAN JUAN | PR | 00917-4428 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEC STUDIO | PO BOX 11495 | | | SAN JUAN | PR | 00910-2595 | C | U | | UNDETERMINED |
| TECH LEARN | PO BOX 6469 | | | DULUTH | MN | 55806-6469 | C | U | | UNDETERMINED |
| TECH SKILLS, LLC | 1 EXECUTIVE DRIVE | STE 301 | | CHELMSFORD | MA | 01824 | C | U | | UNDETERMINED |
| TECHLEASE CORP | PO BOX 193724 | | | SAN JUAN | PR | 00919-3724 | C | U | | UNDETERMINED |
| TECHNICAL AIR REPAIR | PO BOX 934 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| TECHNICAL CONSULTING | MYRTA VÁZQUEZ | URB EL COMANDANTE | 679 CALLE PRINCESA | CAROLINA | PR | 00982-3664 | C | U | | UNDETERMINED |
| TECHNICAL INDUSTRIAL SALES INC | HC 1 BOX 23223 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TECHNICAL REFRIGERATION SERVICE | SANTA ROSA | PO BOX 6634 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TECHNICAL SUPPORT INC | URB PUERTO NUEVO | 709 CALLE ARABIA | | SAN JUAN | PR | 00920-5326 | C | U | | UNDETERMINED |
| TECHNOLOGY PARTNERS INC | PMB 378 #1353 | ROAD 19 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| TECHNOLOGY PLUS INC | PO BOX 1338 | | | COAMA | PR | 00769 | C | U | | $ 7,575.00 |
| TECHOS CARIBE | SUITE 380 | PO BOX 69001 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TECHPRI SERVICE INC | PO BOX 8353 | | | PONCE | PR | 00732-8353 | C | U | | UNDETERMINED |
| TECNICO AIRE, GILBERTO LUCIANO- | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNO PLUMBY INTERNATIONAL INC | BOX 3930 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TEDDY'S TOWING SERVICE | HC 01 BOX 5819 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TEISSONNIERE RUEDA, NIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA HENRIQUE, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA NIEVES, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA PEREZ, JAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJAS AUTO GLASS | HC 1 BOX 17675 | | | HUMACAO | PR | 00791-9066 | C | U | | UNDETERMINED |
| TEJEDA DEL MONTE , CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ESTRELLA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA JIMENEZ, ONIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ROSADO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA SANCHEZ, JUAN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA KERCADO, AURORA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERAS MORALES, ANGEL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO ORTIZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEKNOS CONSULTING CORP | PO BOX 10778 | | | SAN JUAN | PR | 00922-0778 | C | U | | UNDETERMINED |
| TELECOM MEDIA GROUP CORP | PMB 256 | B5 TABONUCO STE A-9 | | GUAYNABO | PR | 00968-3003 | C | U | | UNDETERMINED |
| TELEFONICA DATA PUERTO RICO | 48 CITY VIEW PLAZA STE800 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| TELEPROMPTING OF PUERTO RICO | MARISOL SOFIA CALVO JULIA | VILLA BORINQUEN | 471 CALLE DARIEN | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TELETEL SECURITY COMMUNICATIONS INC | PO BOX 11372 | | | SAN JUAN | PR | 00922-1372 | C | U | | UNDETERMINED |
| TELLADO COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO NUNEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLERIA CASTRO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES TELLES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPERATURE DESIGN SYSTEM | PO BOX 147 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| TENNIS ANYONE | 1752 CALLE PARANA | | | SAN JUAN | PR | 00926-6029 | C | U | | UNDETERMINED |
| TENORIO BETANCOURT, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCENO MERAYO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MANDRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERMITE CONTROL & EXTERMINATING | URB FOREST VIEW | L58 CALLE FRESNO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERON MOLINA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRA NUEVO FLOOR FINISH | 516 FRANCIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TERRAZA SOLER, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERREFORTE MARQUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON ARBELO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESORO EN MADERAS II INC | HC 645 BOX 6265 | | | TRUJILLO ALTO | PR | 00976-9801 | C | U | | UNDETERMINED |
| TEVIÑO, CUCHILANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXACO NIANI | 183 AVE ROOSEVELT | | | SAN JUAN | PR | 09917 | C | U | | UNDETERMINED |
| TEXACO RUDY SERVICE STATION | PO BOX 53 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| TEXEIRA CARMONA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA GARCIA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          75.65 |
| TEXEIRA RODRIGUEZ, PURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR GARCIA, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR LOPEZ, MAYTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR MARIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SANTI, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THA ABALON CORPORATION | 209 CALLE CANALS | | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| THE ANGEL TOUWINGS | HC 2 BOX 4179 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| THE BANKERS CLUB OF PUERTO RICO | PO BOX 362678 | | | SAN JUAN | PR | 00936-2678 | C | U | | UNDETERMINED |
| THE BEL AIR GROUP | PO BOX 363925 | | | SAN JUAN | PR | 00936-2925 | C | U | | UNDETERMINED |
| THE BETHAVIORAL & OCCUPATIONAL HEALTH IN | VICTOR IRIZARRY SUAREZ | DORAL BANK | 576 CALLE CESAR GONZALEZ STE 303 | SAN JUAN | PR | 00918-3757 | C | U | | $         885.00 |
| THE BROOKINGS INSTITUTION | PO BOX 50370 | | | BALTIMORE | MD | 21211-4370 | C | U | | UNDETERMINED |
| THE COLLEGE OF WILLIAM & MARY-SCHOOL OF LAW-CENTER FOR LEGAL & COURT TECHNOLOGY | PO BOX 3050 | | | WILLIAMSBURG | VA | 23187-3050 | C | U | | UNDETERMINED |
| THE COMPUTER STORE | GUILLERMO BARRERA | PMB 104 | PO BOX 80000 | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| THE COMPUTER SUPPLIES | PO BOX 117 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| THE CORETEK GROUP INC | HOME MORTGAGE PLAZA | 268 PONCE DE LEON STE 1403 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE COUNCIL OF STATE GOVERNMENT | 2760 RESEARCH PARK DRIVE | | | LEXINGTON | KY | 40578-1910 | C | U | | UNDETERMINED |
| THE DRS IMAGING GROUP OF PUERTO RICO | PO BOX 363205 | | | SAN JUAN | PR | 00936-3205 | C | U | | UNDETERMINED |
| THE EINSTEIN INSTITUTE FOR SCIENCE, HEALTH & THE COURTS | 2 WISCONSIN CIRCLE-SUITE 700 | | | CHEVY CHASE | MD | 20815 | C | U | | UNDETERMINED |
| THE FAIRBANK CORPORATION | PO BOX 191265 | | | SAN JUAN | PR | 00919-1265 | C | U | | $          774.76 |
| THE FAJARDO INN | 52 PARCELAS BELTRAN | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| THE FAXON COMPANY INC | PO BOX 35004 | | | NEWARK | NJ | 07193-5004 | C | U | | UNDETERMINED |
| THE FIREMAN FIRE SERVICE COPR | HC 5 BOX 90510 | | | ARECIBO | PR | 00612-9501 | C | U | | UNDETERMINED |
| THE FULLER BRUSH COMPANY OF PUERTO RICO | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | C | U | | UNDETERMINED |
| THE GALE GROUP | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | C | U | | UNDETERMINED |
| THE GRAPHICS GROUP INC | PO BOX 51411 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| THE HAWTHORN INSTITUTE | PO BOX 104924 | | | JEFFERSON CITY | MO | 65110-4924 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE HOME DEPOT | PARQUE ESCORIAL | 133 BO SAN ANTON | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| THE HR BOX Y/O SANDRA DIAZ | A2 ALTO APOLO ESTATES | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE INTERNATIONAL COMMISSION OF JURISTS | PO BOX 216, 81A | AVENUE DE CHATELAINE | | GENEVA | | 01211 | C | U | | UNDETERMINED |
| THE JERITT PROJECT | MICHIGAN STATE UNIVERSITY | 1407 SOUTH HARRISON | | EAST LANSING | MI | 48823-5239 | C | U | | UNDETERMINED |
| THE JOHNS HOPKINS UNIVERSITY PRESS | JOURNALS PUBLISHING DIVISION | 2715 N. CHARLES STREET | | BALTIMORE | MD | 21218-4363 | C | U | | UNDETERMINED |
| THE JUSTICE MANAGEMENT INSTITUTE | 1900 GRANT STREET, SUITE 630 | | | DENVER | CO | 80203 | C | U | | UNDETERMINED |
| THE LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE | 101 INDEPENDENCE AVENUE, S.E. | | WASHINGTON | DC | 20541-4912 | C | U | | UNDETERMINED |
| THE MARY PRENTISS INN | 6 PRENTISS STREET | | | CAMBRIDGE | MA | 02140 | C | U | | UNDETERMINED |
| THE NATIONAL JUDICIAL COLLEGE | JUDICIAL COLLEGE BLDG MS-358 | UNIVERSITY OF NEVADA | | RENO | NV | 89557 | C | U | | UNDETERMINED |
| THE NEW PRESS | 38 GREENE STREET | | | NEW YORK | NY | 10013 | C | U | | UNDETERMINED |
| THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | C | U | | UNDETERMINED |
| THE OFFICE/EMPRESAS MOLINA & ROBLES INC | PO BOX 3893 | | | BAYAMON | PR | 00958-3893 | C | U | | UNDETERMINED |
| THE PAN AMERICAN GUN CLUB | PO BOX 361635 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| THE POWER PLACE INC | PO BOX 2060 | | | CAROLINA | PR | 00984-2060 | C | U | | UNDETERMINED |
| THE REGIS GROUP ARCHITECTS & CONSTRUCTION | PO BOX 9023795 | | | SAN JUAN | PR | 00902-3795 | C | U | | UNDETERMINED |
| THE RITZ CARLTON | 691 AVENUE OF THE GOVERNORS | | | ISLA VERDE | PR | 00979 | C | U | | UNDETERMINED |
| THE SANDWICH FACTORY | EL VEDADO | 107 ISABEL ANDREU AGU | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE SCREEN PRINTER | NOEL A. DOMINGUEZ CAY | 104 CALLE MUÑOZ MARIN | | HUMACAO | PR | 00791-3455 | C | U | | UNDETERMINED |
| THE SECURITY GROUP CORP | URB. VILLA BLANCA #38 AQUAMARINA | | | CAGUAS | PR | 00725-1907 | C | U | | UNDETERMINED |
| THE SIGN STUDIO | JOSUE TORRES | SIERRA BAYAMON | 49-2 CALLE 36 | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| THE SPS GROUP INC | PMB SUITE 485 | 90 RIO HONDO AVE | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| THE SPY HOUSE | 312-B AVE JESUS T | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| THE STATE CHEMICAL SALES INTERNATIONAL | PO BOX 50025 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| THE UNITECH ENGINEERING GROUP | BO TORRECILLA BAJA | CARR 187 4 5 BO TORRECILLA BAJA | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| THE X SHOP | 250 CALLE PARIS | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| THE YATES COMPANY INC | PO BOX 13430 | | | SAN JUAN | PR | 00908-1950 | C | U | | UNDETERMINED |
| THEBRAIN TECHNOLOGIES LP | 4453 GLENCOE AVE | SUITE 380 | | MARINA DEL REY | CA | 90292 | C | U | | UNDETERMINED |
| THERA-KIDS MULTIDICIPLINARY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,207.50 |
| THERAPISTS OFFICE SOLUTIONS | 708 GRAVENSTEIN HWY N. 164 | | | SEBASTOPOL | CA | 95472 | C | U | | UNDETERMINED |
| THILLET RIVERA, PETRA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIRFTY CAR RENTAL | PO BOX 38077 | AIRPORT STATION | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| THOMAS BURGOS, ABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS PALAU, ANTONIO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RIDER, VANCE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS WILLIAMS, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON HEALTHCARE MEDICAL ECONOMICS | PHYSICIANS DESK REFERENCE | BOX 10689 | | DES MOINES | IA | 50336-0689 | C | U | | UNDETERMINED |
| THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CTR | PO BOX 26185 | | TAMPA | FL | 33623-6185 | C | U | | UNDETERMINED |
| THOMSON MEDIA | PO BOX 4634 | | | CHICAGO | IL | 60680 | C | U | | UNDETERMINED |
| THOMTEX PAPER CONV CORP | BOX 1027 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| THYS, MARC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THYSSENKRUPP ELEVATOR INC | 36 CAMINO LOS NAVARROS | | | SAN JUAN | PR | 00926-9579 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TICKETPOP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| TIENDA FERCO | AGUADILLA MALL | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| TIENDA LA INDIA HARD CLOTHING INC | LEON 28-B | | | PONCE | PR | 00731-3714 | C | U | | UNDETERMINED |
| TIENDA LA SANTA | 1 CALLE LA CRUZ | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| TIENDA MOPAR, SU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 812.90 |
| TIENDAS DONATO INC | PO BOX 13346 | | | SAN JUAN | PR | 00908-3366 | C | U | | UNDETERMINED |
| TIENDITA LA SEYBA | MILDRED VERA PIMENTEL | 110 AVE LAURO PIÑERO | | CEIBA | PR | 00735-3017 | C | U | | $ 356.00 |
| TIERRA, MADRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY FLOWER & WEDDING DESIGNERS | CARR 2 PLAZA SUCHVILLE LOCAL 104 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| TILEN BERNABE, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILLADO, JUAN A Y HERNANDEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMBER, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIME MAGAZINE | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | C | U | | UNDETERMINED |
| TIMM RIOS, BRIDGET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHEE VEGA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINT CONTROL | URB COVADONGA | 26/A IM3 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| TINT MASTERS OF PUERTO RICO | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TINTEALO | 2950 AVE EMILIO FAGOT | | | PONCE | PR | 00716-3615 | C | U | | UNDETERMINED |
| TIO PEPE RESTAURANT | JOSE LUIS RODRIGUEZ RODRIGUEZ | URB SAN LUIS | 88 CALLE JERUSALEN | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TIRADO ABREU, ALAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AGOSTO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AGOSTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALFARO, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALVAREZ, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ARGUELLES, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AROCHO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| TIRADO AVILES, AISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BAEZ, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BATISTA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BENITEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BONET, CARMEN SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CALERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CALERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARMEN, QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARRASQUILLO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARRION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARTAGENA, EMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CASTILLO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLLAZO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRESPO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, JOVAIKA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ENCARNACION, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FLORES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FONSECA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO GARCIA, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GIRONA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HUERTAS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO IRIIZARRY, CARMEN SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO JAVIER, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO JUARBE, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEBRON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEBRON, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEGUILLOW, ELBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEGUILLOW, ELBIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LORENZO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LUGO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MOLINA, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTIJO, RAFAEL ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORENO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORENO, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NARVAEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NIEVES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NIEVES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OCASIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OSPINA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PADILLA, VIVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PANIAGUA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PINERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO REYES, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIOS, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, RAFAEL ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, CELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSARIO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SALTARES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO SEMIDEY, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIERRA, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIERRA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIRAGUZA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TIRADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TIRADO, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, ILBIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VILLEGAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| TIRADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, MELKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRE CENTER, KIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRE CENTER, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRE CENTER, MONKEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,159.00 |
| TIRE CENTER, ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRE CORP, ATLANTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRE HOUSE OUTLET STORES | 580 AVE CUATRO CALLES | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| TIRE WAREHOUSE | URB LOMAS VERDES | IH-4 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TIRIA LUIS, PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRO LOS HILTON | SANTIAGO DE LEON ABREU | HC 01 BOX 4247 | | YABUCOA | PR | 00767-9628 | C | U | | UNDETERMINED |
| TIRU QUIÑONES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITERES CIBUCO | GERMAN COLON | PO BOX6387 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TITO'S CATERING | HC 1 BOX 7270 | | | HATILLO | PR | 00659-7335 | C | U | | UNDETERMINED |
| TITOS IRON WORK | BO MARTINEAU | HC 1 BOX 9297 | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| TIZOL ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TNT ENTERTAINMENT | TITO ORTOS GUTIERREZ | COND BRISAS DE PARQ ESCORIAL | 345 BLVD MEDIA LUNA APT 5001 | CAROLINA | PR | 00987-5161 | C | U | | UNDETERMINED |
| TOBAL GUZMAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODAY PLUMBING SERVICES | PO BOX 367630 | | | SAN JUAN | PR | 00936-7630 | C | U | | $ 206.31 |
| TODESCO, LUKE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO CON MATAS C/O JOSE RODRIGUEZ | PMB 220 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| TOLEDO AMADOR, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BARDEGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CATERING SERVICE | HC 02 BOX 32868 | | | CAGUAS | PR | 00725-9413 | C | U | | UNDETERMINED |
| TOLEDO COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, ISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, YADIRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 253.20 |
| TOLEDO CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DAVID, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DAVILA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DAVILA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLEDO FERNANDEZ, FERNANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GALAN, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GUZMAN, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO HERNANDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MALDONADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MELENDEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MENDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MOLINA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MONTALVO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MOREU, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO NIEVES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO NIEVES, LUZ GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PERAZA, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PONCE, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO REYNA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, IRVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROSA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RUIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOSA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOUND CENTER | MARIN AUTO ALARMS & SOUND | 83 CALLE DR CUETO | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| TOLEDO VELEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO CASTRO, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO MALDONADO, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO ROMAN, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLENS ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI AYALA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI BEAUCHAMP, ADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINICH RODRIGUEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A, ROMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINI MUÑIZ, JOANNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMASSINI ADAMES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI CARDONA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI CRUZ, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEY IMBERT, AURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEY VARGAS, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY VICENTE DIAZ ARMINDA FONCECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONER MAX INC | PMB 227 | 90 AVE RIO HONDO | | BAYAMÓN | PR | 00961 | C | U | | UNDETERMINED |
| TOÑITO AUTO CORP | PO BOX 878 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TOÑO AUTO REPAIR | PO BOX 8204 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| TONY AUTO REPAIR | RR 7 BOX 6888 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TONY SERVICE STATION | PMB 275 #1 | MUÑOZ RIVERA | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| TONY'S AUTO PAINT | HC 1 BOX 3309 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| TONY'S BBQ | PO BOX 344 | | | ARECIBO | PR | 00613-0334 | C | U | | UNDETERMINED |
| TONY'S CATERING | 7 CALLE RAFAEL LASA | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| TONY'S DELI CAFE | PO BOX 344 | | | ARECIBO | PR | 00613-0344 | C | U | | UNDETERMINED |
| TONY'S ENGRAVING | K-7 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TONY'S MAC SERVICE INC | 110 CALLE TAPIA | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| TONY'S RESTAURANT | HC 1 BOX 18810 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| TORANO DIAZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMENTERAS COUNTRY CLUB INC | GQ 19 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| TORMOS BLANDINO, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ACEVEDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AGUILAR, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALFONSO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALFONSO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AYALA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BERRIOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BRACERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CABAN, ERIC DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CABRERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CANCEL, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CANDELARIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CAPETILLO, AXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CEDENO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, AXEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, EDXEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CUEVAS, MANUEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DIAZ, XIOMARA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FERNANDEZ, MANUEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FLORES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO FONT, IXION O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FONT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GONZALEZ, JULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IRIZARRY, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ITURRINO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IVAN, HUERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LUGO, CRISPULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LUGO, NERIBEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MCCOWN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTALVO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTES, RICKY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, GENOVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, GENOVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, IMGHARD DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OJIO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, MALMA LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PADILLA, ANA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PADUA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PELEGRIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, ADA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PINEIRO, RAFAEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO QUINTANA, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO QUIRSOLA, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROMAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSA, MERCADO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RUIZ, AGNES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANCHEZ, VANESSA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, MANOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SERVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VALCARCEL, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VEGA, MARDI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO VELAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, JESUS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, NARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO COLON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO RAMIREZ, YOARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO REYES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES ALVARADO, ROSANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES CHEVEREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRÉ MARTÍNEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREALBA MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH- DIAZ, CARLOS ASANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH PRIETO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH ROSADO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA ALONSO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA DE LA ROSA GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA DE LA ROSA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS CASTRO, PATRICIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS VEGA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS MONELL, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUIRRE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, KAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBERTORIO, REINALDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBINO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ALICEA, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMILL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDUJAR, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANTIGUA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANTOMMATTEI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ENID N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, SONJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARAGONES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARENAS, IDALIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, ETHEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARVELO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARZUAGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ATANCES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AULET, MARIA Y CHEVERE, JESUS (TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILLAN, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRIOS, FRANCES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARROS, ELBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAUZA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENEJAN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES BERLY, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNARD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, WILZARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BETANCOURT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BISBAL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BLANCO, EVARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, MARYSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABALLERO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, JANICE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, JANICE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPIS, WALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANCEL, ELOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAQUIAS, DORIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAQUIAS, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASCO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CARRASQUILLO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, ROLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, WILMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASILLAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, ANTOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, AQUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, SANTY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASUL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEPEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHINEA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, ANECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLAUDIO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COBLES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLBERG, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON INC | PO BOX 682 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| TORRES COLON, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES COLON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, TANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLONDRES, VIVIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORCHADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, SULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORONADO, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, SUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSMES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ADINORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CRUZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, SANDRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, FERDINANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, LAIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE HOYOS , GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS , IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS , MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS , PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, LYDIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON , MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE VEGA , EMMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIANA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MADELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DUEN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, OLGA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ERIKA, FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| TORRES ESTELA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES EURIDIS, MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FALCON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, ANICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, ASSMCA / FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, EDBLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CIARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DARILIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MARIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLECHA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FORTI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FORTIS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRAGOSO, LINDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCESCHINI, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, BELKIS MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GANDULLA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, BLANCA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, DANNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, EILLEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOHANNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GINORIO, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELY BETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MAYRA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NIVEA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAFAEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YUSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GRANELA, WILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GREEN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUEITS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERMIDAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES HERNANDEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HOYOS, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ALBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MARIO OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRON WORK | PO BOX 831 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| TORRES IRRIZARY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ISAAC, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, ROSARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JORGE, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUARBE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JULIO, GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSTINIANO, REINALDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LA LLAVE, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARACUENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAUREANO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, JANNITZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, WIDELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLORENS, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LEE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LOYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LOPEZ, MILCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, SARA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZADA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MACHIOTE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, EVALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, GILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, TOMAS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SULIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, YAJAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MATIAS, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAXAN, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAYO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAYSONET, EINITZA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MARIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MARINELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEJIAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, AIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENA, EDGARD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, ARMANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, LILIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILANES, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, NABEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, YANEYSLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ZOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.25 |
| TORRES MIRIAM, DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| TORRES MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, EMMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOORE, ALBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, HERIBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MARILEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MARILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ORFILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| TORRES MORO, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.30 |
| TORRES MOYA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MULER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUÑIZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, DOMINGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, KRISTAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MYRIAM, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARVAEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, BLANCA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| TORRES NIEVES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|-------------|---------|--------|
| TORRES NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OBDULIA, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, MARIELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OJEDA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLAVARRIA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVENCIA, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVO, YOYS KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OMAR, ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, RUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, SHANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES OTERO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, YARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OYOLA, EUGENIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OYOLA, EUGENIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OZOA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABELLON, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, BEVERLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MADELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PALMER, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANETO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PELLOT, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENALOSA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PERALTA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BALDOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, IREMIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| TORRES PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUZ MIGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NINOCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICART, EVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICCOLI, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICCOLI, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PILLICH, INGRID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PIZARRO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLATET, ERI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          22.00 |
| TORRES PLUMEY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PONCE, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUESADA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, FELIX DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, ALBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIÑONES, EVALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINTANA, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIRINDONGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAICES, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, DIXON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, LYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMONITA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, HECTOR SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MELVA LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, SIKIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ZAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REPOLLET, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RESTO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, NILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RICHARDSON, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIGUAL, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, KEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ARQUIMIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GLORY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HERIBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AGUEDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CIAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ERICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GENARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GLADYS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GRIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, HUGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.20 |
| TORRES RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LOURDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 197.76 |
| TORRES RODRIGUEZ, MARIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIE KARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARITJIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 116.00 |
| TORRES RODRIGUEZ, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WALTER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 368.00 |
| TORRES ROMAN, LOUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, ELYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ROSA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, LIZA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSENDO, NICOLLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSSY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ALEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUSSE, JOANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAS, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAMBOLIN, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANABRIA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GLADYS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LYD MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTANA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, MIRIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DANISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ESMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FLORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MABEL AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTONI, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, HEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, WANDA G / SANTOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAUNDELS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEISE, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, JORANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SERRANO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, LIZAHILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, SANDRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SKERRETT, MARCUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOSA, OSDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TAPIA, IRVING M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, JAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, LOUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LIZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOUCET, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOUCET, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES URBINA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES URBINA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES USED, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALCACEL, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.90 |
| TORRES VALLE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLÉS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARELA, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, CASTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, DALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARIA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, OTTO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, WALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ALISHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VEGA, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, HAYDEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, SAUJEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VENCEBI, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERONICA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIADA, FRANK C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLARIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLEGAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIRUET, DORA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WILSON, JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES Y, ROBERTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAMBRANA, ERNESTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZARAGOZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, BRENDA L Y MARRERO CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LEOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, NITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, SARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, SELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, SUSANA Y RODRIGUEZ-TUTORA, YOLANDA | PO BOX 51214 | LEVITOWN | | TOA BAJA | PR | 00950-1214 | C | U | | UNDETERMINED |
| TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, XIMENA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ZOAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESOLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-ORTA, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-REYES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA PAGAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA TIRADO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS CATERING | UNIVERSITY GARDENS | E34 CALLE SAUCE | | ARECIBO | PR | 00612-7821 | C | U | | UNDETERMINED |
| TORRUELLAS COSME, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORUELLA VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ALGARIN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO APONTE, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO AVILA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GUZMAN, CARMEN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GUZMAN, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO HERMINA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO HERMINA, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MENENDEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO OSUNA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ROMERO, MARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOSADO Y ELIZABETH MUNIZ, MARCO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS CORDERO, NYDIA MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS GOMEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE CASTRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTESON GARCIA, HUGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTESON GARCIA, HUGH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOTAL PETROLEUM PUERTO RICO CORPORATION | PO BOX 362916 | | | SAN JUAN | PR | 00936-2916 | C | U | | $ 64,752.91 |
| TOTALINE ARCO & CARRIER | PO BOX 71519 | | | SAN JUAN | PR | 00936-8620 | C | U | | UNDETERMINED |
| TOTYS AIR CONDITIONING | EXT PUNTO ORO | 4713 CALLE LA PINTA | | PONCE | PR | 00728-2141 | C | U | | UNDETERMINED |
| TOUCET BAEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUR, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUS CARDONA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUS CARDONA, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS OJEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS QUINONES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYOS GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYOTA AUTO CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYOTA SAN SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYS R US | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TR SPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAJA COOP | EDIFICIO PRUDENCIO RIVERA MARTÍNEZ | 505 MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | $ 7,882.50 |
| TRABAL ALICEA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL CARLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL SANTIAGO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAILER - VAN CORP | PO BOX 981 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TRAINING RESOURCES ASSOCIATES | TRANSCARIBBEAN BUILDING | 804 AVE PONCE DE LEON | SUITE 300 | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TRAJES GOBERNADOR | PO BOX 5 | | | CABO ROJO | PR | 00623-0005 | C | U | | $ 1,550.00 |
| TRANSCRIPCIONES JOREV | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 | C | U | | $ 887.10 |
| TRANSMEDIC AMBULANCE | URB. ALTURAS DE VILLA FONTANA | BLQ G-9 C/5 | | CAROLINA | PR | 00983 | C | U | | $ 600.00 |
| TRANSNATIONAL PUBLISHERS INC | 410 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | C | U | | UNDETERMINED |
| TRANSOCEANIC LIFE INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSPORTE | GILBERTO CRUZ NIEVES | RR 11 BOX 5721 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TRANSPORTE TORREMAR | CB 105 BO BAJURAS | | | ISABELA | PR | 00662 | C | U | | $ 7,560.00 |
| TRAVEL GALLERY INC | 1225 CASO BUILDING | AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TRAVEL PLANNERS | PO BOX 364423 | | | SAN JUAN | PR | 00936-4423 | C | U | | UNDETERMINED |
| TRAVERSO AVILES, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO QUINONES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO RIVERA, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO ROLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO VAZQUEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO MIRANDA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO VILLAFANE, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVISA | SAN PATRICIO PLAZA 2DO PISO | OFICINA 200 | | GUAYNABO | PR | 00928 | C | U | | UNDETERMINED |
| TRELLES HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRENCHE JAIME, CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENCHE SURIA, RAYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO MIRANDA, JEANNETTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVIÑO PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO SALAMAN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANA LOPEZ, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANGLE DEALER | AUTOQUIP CORP | PO BOX 363594 | | SAN JUAN | PR | 00936-3594 | C | U | | UNDETERMINED |
| TRIANGLE TOYOTA DE SAN JUAN | SHVP MOTOR CORP | PO BOX 29477 | | SAN JUAN | PR | 00929-0477 | C | U | | UNDETERMINED |
| TRIAS CARTAGENA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE ALBERTORIO, LAUDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIGO CASTILLO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLA RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINCHET MEDINA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALVAREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CALDERON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CAÑUELAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CARPET CLEANING | URB PUERTO NUEVO | 705 AVE DE DIEGO | | SAN JUAN | PR | 00920-5005 | C | U | | UNDETERMINED |
| TRINIDAD CONCEPCION, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FLORES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, TAPICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD HERIBERTO, VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LORENZO, JUAN JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LUGO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTIN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTIN, YAZLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTIN, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MORALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD NARVAEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIGAU, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, RAYMOND R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROLON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROSA, ADIL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROSA, JOAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANTOS, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SILVA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TORRES, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINITY METAL ROOF AND STEEL STRUCTURE CORP | PO BOX 4757 | | | CAROLINA | PR | 00984-4757 | C | U | | UNDETERMINED |
| TRIPARI CAPIELO, LYMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPOLI CONSTRUCTION CORP | PO BOX 11239 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TRIPPUTI, EUGENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI VILLOCH, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE BONILLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CORDERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE DASTAS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GARCIA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE LUGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MATOS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MERCAOD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PACHECO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RAMIREZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, CELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SAMBOLIN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORRES, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARGAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFEO, ITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFEOS GUARIONEX | 89 CALLE DR CUETO | | | UTUADO | PR | 00641-2804 | C | U | | UNDETERMINED |
| TROFEOS Y PLACAS JAPS | URB PERLA DEL SUR | 2747 CALLE LAS CARROZAS | | PONCE | PR | 00717-0401 | C | U | | UNDETERMINED |
| TROFICENTRO | PO BOX 3313 | | | ARECIBO | PR | 00613-3313 | C | U | | UNDETERMINED |
| TROFINA CORPORATION | PO BOX 11433 | | | SAN JUAN | PR | 00922-1433 | C | U | | UNDETERMINED |
| TROPICAL MUSIC OF PUERTO RICO INC | AVE. BORIQUEN 2326 | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| TROSSI OLIVERAS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROSSI ORLANDI, ORISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUCK TECH SERVICES CORP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ARJEMI, ELIBEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO BARRETO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO BRACERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CARRASQUILLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO GONZALEZ, MAXIMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MEJIAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MUNDO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MUNIZ, IVETTE MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO NIEVES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 587.30 |
| TRUJILLO PAGAN, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUJILLO REBOLLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ROSADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTOS, NATYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO VICTORIA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,599.20 |
| TRULY ALL SERVICES INC | PO BOX 13551 | | | SAN JUAN | PR | 00908-3551 | C | U | | UNDETERMINED |
| T-SHIRTS LUWIN | CALLE GUILLERMO ESTEVES #100 B | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| TSOUNIS ALAMO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TU CASA BBQ | PO BOX 363 | | | PALMER | PR | 00721-0363 | C | U | | UNDETERMINED |
| TUA ALGARIN, CALVINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA MENDEZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS GOMEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNA DE DERECHO | JUAN CARLOS ROMAN VEGA | PO BOX 504 | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| TUNA DE SEGRELES INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNEX AUTOMOBILE SPECIALIST | RR 37 BOX 1834 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TURBI MALENA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL ROBLES, YEIMEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUXNOLOGY GROUP INC | PO BOX 360377 | | | SAN JUAN | PR | 00936-0377 | C | U | | UNDETERMINED |
| TW PROMOTORS & ENTERTAINMENT INC | PMB 126 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | C | U | | UNDETERMINED |
| TWIN´S LANDSCAPING CORP | PO BOX 598 | | | BAYAMON | PR | 00960-0598 | C | U | | UNDETERMINED |
| TXPORT TRANSPORT, INTL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYPEWRITER TRADING INC | PO BOX 191897 | | | SAN JUAN | PR | 00919-1897 | C | U | | UNDETERMINED |
| UBARRI APONTE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI CASTRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIDES PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES RIVERA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS LAZZARINI, RUBEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS MIRANDA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET CAPRILES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET PEREZ, GERMAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UJAQUE RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULANGA LAMUNEY, IBRAHIM Y ORENGO, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTIMATE LOCK & SECURITY | PO BOX 2028 | BRISAS DE CEIBA 2 CALLE 6- 137 | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| ULTRA CLEAN | URB IND. MARIO JULIA | 14 CALLE B | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| UMANA PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE CHAAR, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| UMPIERRE CORREA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE GARCIA, BARBARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE MARCHAND, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNDERWOOD MARRERO, ROSCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNICORMED | 4160 CARMICHAEL ROAD | | | MONTGOMERY | AL | 36106 | C | U | | UNDETERMINED |
| UNIFIED SERVICES & ASSOC | C 32 AM 13- RES BAIROA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| UNIFORM CITY THE TACTICAL STORE | URB. CAFETAL | CALLE 2 ANTONIO RODRIGUEZ J13 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| UNION CAMP PUERTO RICO | ROAD NO. 2 | CORUJO INDUSTRIAL PAR | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| UNION CARIBE FASTENING | PO BOX 360957 | | | SAN JUAN | PR | 00936-0957 | C | U | | UNDETERMINED |
| UNION DE EMPLS OFIC PROF AUTO EDIF PUB | PARC 9 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| UNION TRANSPORT CORPORATION | PO BOX 810296 | | | CAROLINA | PR | 00981-0296 | C | U | | UNDETERMINED |
| UNIPHOTO INC | 1112 AVE. ASHFORD,CONDADO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| UNIPIEZAS ANIBAL CENTRO SERVICIOS | PO BOX 1041 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| UNISPORT R D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNISPORT RD SALE/SERVICE | IC-14B AVE LOMAS VERDES STE 115 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| UNISYS P R INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITE INC | 20087 MACK AVENUE | | | GROSSE POINTE WOO | MI | 48236-2345 | C | U | | UNDETERMINED |
| UNITED HEALTH CARE PLANS | PO BOX 364864 | | | SAN JUAN | PR | 00936-4864 | C | U | | UNDETERMINED |
| UNITED PARCEL SERVICE | PO BOX 2113 | | | CAROLINA | PR | 00984-2113 | C | U | | UNDETERMINED |
| UNITED STATE DEPARTMENT OF TREASURY | PO BOX 530286 | | | ATLANTA | GA | 30353-0283 | C | U | | UNDETERMINED |
| UNITED STATES CLERK DISTRICT COURT OF THE DISTRICT | BANKRUPTCY COURT | AREA DEL TESORO | CONTADURIA GENERAL | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF AGRICULTURE | JARDIN BOTANICO SUR | 1201 CALLE CEIBA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF COMMERCE & N O A A | 151 PALTON AVENUE ROOM 120 | | | ASHEVILLE NC | NC | 28801-5001 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF COMMERCE NATIONAL | INSITUTE OF STANDARDS & TECH | 100 BUREAU DRIVE MS 1624 | | GAITHERSBURG | CA | 20899-1624 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF EDUCATION | GSA CENTER SUITE 400-1 | 651 FEDERAL DRIVE | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF ENERGY | PO BOX 10940 M/S 921-227 | | | PITTSBURGH | PA | 15236 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES | PO BOX 9023434 | | | SAN JUAN | PR | 00902-3434 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF HOMELAND SEC | PO BOX 5000 | | | WILLINSTON | VT | 05495-5000 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF HOUSING & URBAN DEVELOPMENT | PARQUE LAS AMERICAS SUITE 200 | 235 CALLE FEDERICO COSTA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | 451 7TH STREE SW | | | WASHINGTON DC | DC | 20410 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF JUSTICE D E A | PO BOX 2167 | | | SAN JUAN | PR | 00922-2167 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF JUSTICE PROGRAM | 810 7TH STREET NORTHWEST | | | WASHINGTON | DC | 20531 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF STATE | FMP BP FCR ROOM 1328 | | | WASHINGTON DC | DC | 20520-1332 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF THE TREASURY DIVERSIFIED COLLECTION SERVICES | PO BOX 70949 | | | CHARLOTTE | NC | 28272-0949 | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF TREASURY | U S TREASURY NAVY | | | SAN JUAN | PR | 00934-5031 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES FISH AND WILD LIFE SERVICE | PO BOX 880901 | | | DALLAS | TX | 75388-0901 | C | U | | UNDETERMINED |
| UNITED STATES GEOLOGICAL SURVEY | 651 FEDERAL DRIVE | SUITE 400 | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS | | | WASHINTONG | DC | 20402 | C | U | | UNDETERMINED |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CENTER | 6060 PRIMACY PKWY. STE. 201 | | MEMPHIS | TN | 38188-0001 | C | U | | UNDETERMINED |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 80110 | | | CINCINNATI | OH | 45280-0010 | C | U | | UNDETERMINED |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON STE 908 | | SAN JUAN | PR | 00918-1621 | C | U | | UNDETERMINED |
| UNITED TILE CORPORATION | PO BOX 11239 | | | SAN JUAN | PR | 00922-1239 | C | U | | UNDETERMINED |
| UNITES STATES DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N W ROOM N 4641 | | WASHINGTON | DC | 20210 | C | U | | UNDETERMINED |
| UNIV OF CHICAGO,DIST CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV OF MIAMI-INTERAMERICAN LAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV OF WESTERN AUSTRALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO | 5015 CALLE CONDESA | | HORMIGUEROS | PR | 00660-1259 | C | U | | UNDETERMINED |
| UNIVERSAL FITNESS EQUIPMENT INC | URB UNIVERSITY GARDENS | 258B AVE JESUS T PIÑERO | | SAN JUAN | PR | 00927-3903 | C | U | $ | 241.95 |
| UNIVERSAL HOUSING CORP | PO BOX 41044 | | | SAN JUAN | PR | 00940-1044 | C | U | | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | SAN JUAN | PR | 00936-8438 | C | U | | UNDETERMINED |
| UNIVERSAL JUMPING & RENTALS | HC 1 BOX 4768 | | | HATILLO | PR | 00659-7229 | C | U | | UNDETERMINED |
| UNIVERSAL PARTS & SERVICE INC | PO BOX 21048 | | | SAN JUAN | PR | 00928-1048 | C | U | $ | 903.00 |
| UNIVERSAL PROTEC & MAINTENANCE CORP | PO BOX 192052 | | | SAN JUAN | PR | 00919-2052 | C | U | $ | 1,544.00 |
| UNIVERSAL SEAT COVERS & AUTO ACCESSORIES | CALLE B LOTE 20 EDIF M-1089 SEC 5 | BARRIO PALMAS | | CATAÑO | PR | 00962 | C | U | | UNDETERMINED |
| UNIVERSAL WIRELESS INC | PMB #170- 2135 STE. 15 CARR. #2 | | | BAYAMON | PR | 00959-5071 | C | U | | UNDETERMINED |
| UNIVERSIDAD AUTONOMA DE SANTO DOMINGO | AVE ALMA MATER CIUDAD UNIVERSITARIA | DISTRITO NACIONAL | | SANTO DOMINGO | DR | | C | U | | UNDETERMINED |
| UNIVERSIDAD CARLOS ALBIZU | PO BOX 902371 | | | SAN JUAN | PR | 00902-3711 | C | U | | UNDETERMINED |
| UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| UNIVERSIDAD CENTRAL DEL CARIBE | PO BOX 60327 | | | BAYAMON | PR | 00960-6032 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE COSTA RICA | CIUDAD UNIVERSITARIA RODRIGO FACIO BRENES | | | COSTA RICA | CR | | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PR RECINTO DE CIENCIAS MEDICAS | PO BOX 355067 | | | SAN JUAN | PR | 00936-5067 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23400 | | | SAN JUAN | PR | 00931-3400 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO EN HUMACAO | CALL BOX 860 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO EN PONCE | PO BOX 7186 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO INSTITUTO FILIUS | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO RECINTO AGUADILLA | PO BOX 250160 | | | AGUADILLA | PR | 00604-0160 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO RECINTO CIENCIAS MED | CIRUJIA ORAL Y MAXILOFACIAL | PO BOX 29134 | | SAN JUAN | PR | 00929-0134 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSIDAD DE PUERTO RICO RECINTO DE ARECIBO | PO BOX 4010 | | | ARECIBO | PR | 00614-4010 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO RECINTO DE BAYAMÓN | OFIC. DE COBROS Y RECLAMACIONES | 170 CARR 174 PARQ IND MINILLAS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO RECINTO DE HUMACAO | OFICINA DE RECAUDACIONES | ESTACION POSTAL CUH 100 | | HUMACAO | PR | 00791-4300 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO RECINTO DE MAYAGUEZ | PO BOX 9003 | | | SAN JUAN | PR | 00681-9003 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PURTO RICO RECINTO DE MAYAGUEZ | PO BOX 9047 | | | MAYAGUEZ | PR | 00681-9047 | C | U | | UNDETERMINED |
| UNIVERSIDAD DEL ESTE | 190 ESQ. CALLE 220 BO. SABANA ABAJO | | | CAROLINA | PR | 00985-0985 | C | U | | $ 2,318.70 |
| UNIVERSIDAD DEL SAGRADO CORAZON | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA | FACULTAD DE DERECHO | PROGRAMA DE EDUCACIÓN JURÍDICA CONTINUA | | SAN JUAN | PR | 00936-8351 | C | U | | $ 3,600.00 |
| UNIVERSIDAD INTERAMERICANA, RECINTO METROPOLITANO | UNIVERSIDAD INTERAMERICANA DE PUERTO RICO | PO BOX 363255 | | SAN JUAN | PR | 00936-3255 | C | U | | $ 1,489.00 |
| UNIVERSIDAD SAGRADO CORAZÓN | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | C | U | | UNDETERMINED |
| UNIVERSITY BOOKS INC | AVENIDA LOMAS VERDES #1790 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| UNIVERSITY INN OF NEVADA RENO | 1001 NORTH VIRGINIA STREET/044 | | | RENO | NV | 89503 | C | U | | UNDETERMINED |
| UNIVERSITY OF CALIFORNIA PRESS | 2000 CENTER ST | SUITE 303 | | BERKELEY | CA | 94704 | C | U | | UNDETERMINED |
| UNIVERSITY OF CHICAGO LEGAL FORUN | 1111 EAST 60TH STREET | | | CHICAGO | IL | 60637 | C | U | | UNDETERMINED |
| UNIVERSITY OF CONNECTICUT LAW REVIEW | SCHOOL OF LAW | 65 ELIZABETH STREET | | HARTFORD | CT | 06105-2290 | C | U | | UNDETERMINED |
| UNIVERSITY OF KANSAS SCHOOL OF LAW | 513 GREEN HALL | | | LAWRENCE | KS | 66045 | C | U | | UNDETERMINED |
| UNIVERSITY OF MICHIGAN PERSEUS DISTRIBUTION INC | 1094 FLEX DRIVE | | | JACKSON | TN | 38301 | C | U | | UNDETERMINED |
| UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B7 TAVONUCO ST SUITE 700 | | GUAYNABO | PR | 00968-3028 | C | U | | UNDETERMINED |
| UNIVERSITY OF TEXAS PRESS | PO BOX 7819 | | | AUSTIN | TX | 78713-7819 | C | U | | UNDETERMINED |
| UNIVERSITY PRODUCTS INC | 517 MAIN STREET | PO BOX 101 | | HOLYOKE | MA | 01040-0101 | C | U | | UNDETERMINED |
| UNIVERSITY SHOP | PO BOX 71325 | | | SAN JUAN | PR | 00936-7655 | C | U | | UNDETERMINED |
| UNLIMITED ELECTRIC SERVICE Y/O PEDRO SANTOS | VILLA NEVAREZ | 358 CALLE 32 ALPA SUITE 104 | | SAN JUAN | PR | 00927-5110 | C | U | | UNDETERMINED |
| UNLIMITED PRINT | AVE.JESUS T PIÑERO #1560 CAPARRA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| UPNE | ONE COURT STREET | SUITE 250 | | LEBANON | NH | 03766 | C | U | | UNDETERMINED |
| UPR CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984-4800 | C | U | | UNDETERMINED |
| UPR COLEGIO UNIVERSITARIO DE LA MONTANA | PO BOX 2500 | | | UTUADO | PR | 00641-2500 | C | U | | UNDETERMINED |
| UPR RECINTO DE CAYEY | PO BOX 5250 | C.U.C. STATION | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | SAN JUAN | PR | 00931-1816 | C | U | | UNDETERMINED |
| URBAEZ PEGUERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAN ORTEGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANOS, ARBOLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA FLORAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA LEON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| URBINA ROQUE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.00 |
| URBINA SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA, ROQUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINO DIAZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBISTONDO CACERES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBISTONDO HERNANDEZ, NORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA FELICIANO, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ ALVAREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ COSTA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 391.40 |
| URDAZ LAMPON, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA PEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA RODRIGUEZ, KASANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UREÑA VAZQUEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URGELL CUEBAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URGELL MIRANDA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE SANCHEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIONDO ZORAIDA, PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIONDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRACA MARTINEZ, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRACA MARTINEZ, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USA INC | PO BOX 195329 | | | SAN JUAN | PR | 00919-5329 | C | U | | UNDETERMINED |
| USA PERSONAL COMPUTER | PO BOX 1271 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| USA TRANSMISSIONS | 52 CALLE FONT MARCELO | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| USA WASTE SERVICE INC | PO BOX 71561 | | | SAN JUAN | PR | 00936-8661 | C | U | | UNDETERMINED |
| USERA MORELL BAUZA DAPENA & CARTAGENA | MIRAMAR PLAZA | 954 AVE PONCE DE LEON PISO 5 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| USI VENDING PR INC | PO BOX 270171 | | | SAN JUAN | PR | 00928-0171 | C | U | | UNDETERMINED |
| UTUADO AUTO GLASS | PO BOX 1570 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| UTUADO BAKERY | PO BOX 1955 | | | UTUADO | PR | 00641-1955 | C | U | | $ 75.00 |
| UTUADO ELECTRONICS | 15 CALLES HOSTOS | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| UTUADO SERVICE STATION | 23 AVE ESTEVEZ | | | UTUADO | PR | 00641-3023 | C | U | | UNDETERMINED |
| UTUADO, RADIADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| V' SOSKE | PO BOX 457 | | | VEGA BAJA | PR | 00694-0457 | C | U | | UNDETERMINED |
| VACACIONES TOURS INC | VILLA NEVARES | 334 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| VADI DONES, ANGEL U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI SANCHEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADY'S SCREEBS | CALLE VADY | ESQ NENADICH 150 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| VAELLO BERBUDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAELLO BRUNET, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAILLANT SANZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALARCEL VELAZQUEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL BAEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DELGADO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL MARQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALCARCEL MARQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL NAVARRO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL NAVARRO, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCOR & SAMCOR | PO BOX 1319 | | | GURABO | PR | 00778-1319 | C | U | | UNDETERMINED |
| VALCOURT CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRABANO MARINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA BERRIOS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA COREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA ECHEVARRIA, JOSEPH PHILIPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA MAISONET, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ADORNO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES AYALA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES BELEN, ADRIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES CARRASCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES COTTO, RAFAEL ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ESQUILIN, JULIO OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FIGUEROA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PAGAN, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PEREZ, MERCEDES MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RAMOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES SOSA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES, GLAUCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES-DELGADO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ MARTINEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.85 |
| VALDEZ MARTINEZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ ROLDAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO PEDRAGON, KERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO SUAREZ, KERMITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO, YESMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ARROYO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE BELTRAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE DEL RIO , GIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MEDINA, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MERCADO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE PEREZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ROMAN, MICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE VALE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALEDON GARCIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON PEREZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON RENTA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON SUZETTE, MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA CAMACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ADAMES, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALICEA, EMMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALICEA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, ELBA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AYALA, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BEZARES, MARISOL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRENES, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CALDERON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CANTERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CAPELES, DIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CENTENO, ALEIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLL, CARMEN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, MABEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE LA ROSA RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE MELENDEZ , OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE, MARIA ALA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ECHEVARRIA, SEVERIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FERRER, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, VENESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FLORES, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FLORES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FORTUNET, HANNELORE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GINORIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JAIME, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JIMENEZ, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN KUILAN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, JOCELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, BERNABELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, NORY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAISONET, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, SALVA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARCIAL, EFRAIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MATOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MELENDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCADO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONTALVO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, IRENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNOZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN NIEVES, LYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUNEZ, ALEINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,500.00 |
| VALENTIN PADUA, WILGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PAGAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PARDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PLANAS, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUILES, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMIREZ, HARRY OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROBLES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROLDAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMERO, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, MOISES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, JOANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUPERTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SALAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTELL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIASO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SERRANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SERRANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SILVA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SIVICO, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOLER, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN VALDES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, DOMICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, WIDILLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE ALVAREZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA ALVARADO, JOSE ENRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA E HIJ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO DE LA CRUZ PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO FERRARI, ELVIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO RAMIREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES VALLE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE FREIRIA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 609.00 |
| VALLADARES CRESPO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES TORRES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLDEJULI PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| VALLE ACEVEDO, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALAMO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALBERTY, GABRIEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALEJANDRO, DOMINGO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALICEA, GLADYS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALMA, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ARCE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ARROYO, WALDEMAR DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AVEVEDO, THAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AYALA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BURGOS, MILDRED DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CAPELES, ANID DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE CARABALLO, WANDA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| VALLE CARMEN, MARTINEZ DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, ANTHONY DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, MARGARITA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, NELSON DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CUEVAS, BETHZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DIAZ, LUIS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DIAZ, YANCEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ESTERAS, CESAR DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE FRAGOSO, EFRAIN DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GALARZA, EFRAIN DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GARAY, SUSANA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GARCIA, RALPH DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, JORGE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, JUANA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE HERNANDEZ, ARCADIO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE HERNANDEZ, GUILLERMINA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE IRIZARRY, ALBERTO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JIMENEZ, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JIMENEZ, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LASSALLE, ANAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOZADA, VICTOR DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MACHADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MAISONET, DULCIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MALDONADO, BETZAIDA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MARRERO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MELENDEZ, LOURDES DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MENDOZA, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MORALES, ALBERTO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE NAVARRO, ROBERTO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE NIEVES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE NUÑEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE NUÑEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, LUIS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, SAMUEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PABON, LILLIAM DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PADRO, SANTIAGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PUJALS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE REYES, CARLOS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE REYES, IRAIDA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE REYES, MIRIAM DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE REYES, PAULA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE RIVERA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, MARGARITA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, OLGA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, ANDRES DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, ANGEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, LORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, LUIS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, NYDIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, SARKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROJAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROMAN, LUZ MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSADO, MADELLINE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSARIO, JUANA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTIAGO, BENIGNO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTIAGO, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTOS, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SOTO, NITZA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TIRADO, VICENTE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TORRES, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TORRES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALENTIN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VARGAS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, FAUSTINO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGUILLA, ALBERTO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO CRUZ, NORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO DE JESUS , KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO GORDIAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO LEBRON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RIVERA, RUBEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO SANCHEZ, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO VILLAFANE, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES AMARO, NIDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES GOMEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES GOMEZ, SARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLES HERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES NARVAEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES NEVAREZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO COLON, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEY OFFICE SERVICES | PO BOX 360647 | | | SAN JUAN | PR | 00936-0647 | C | U | | UNDETERMINED |
| VALLS DAPENA, GUSTAVO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALOIS PAGAN, FERRETERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALOY NUNEZ, FRANK MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALVERDE, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN BRACKLE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN DE LINDEN, TANIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANBRAKLE FERNANDEZ, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDO CABRERA, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDO TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER CASTRODAD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER JULIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CANDELARIA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CRESPO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FERNOS, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FLORES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA LLAVONA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA NEGRON, ANNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA OTERO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA REYES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA TORRES, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VALENTIN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGA CORTES TUTOR , ANGEL R VARGA CORTES TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, BELFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALDARONDO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 2,250.00 |
| VARGAS ALICEA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVARADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVERIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ASENCIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BAIGES, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BATISTA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BECERRIL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BERNAL, MANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BRUNO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAJIGAS, DAYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CALVENTE, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARABALLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARO, JESSIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORREA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COSME, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COSME, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COTTO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, IBIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CUCHI, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DÁVILA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS , JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DELGADO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DENIZARD, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESCOBAR, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTELA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTRADA, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, DANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, ANNAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FLORES, AURI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FONSECA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRATICELLI, ASBERTLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRATICELLY, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, YELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.15 |
| VARGAS GUIRE, VIRNALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, YELISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUSTINIANO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LAGARES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEYRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MARGARITA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MADERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARQUEZ, DELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATIAS, GISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATIAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| VARGAS MENDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOLL, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORENO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOYA, DAVID N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS NEGRON, NILKA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUÑEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUNEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUÑEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORENGO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, BENJAMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, TAMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADIN, LETICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PENA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PIZARRO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS POLANCO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS POLANCO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, HERMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REFRIGERATIONG & AIR | PO BOX 548 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| VARGAS REYES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, LINDA T, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, DAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS RIVERA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, LADISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROJAS, LUISA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSAS, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUBIO, ABNER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUSCALLEDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, ENRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEDA, GLORY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEDA, PEDRO Y SEDA ALVAREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SILVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SILVA, GRICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TAPIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TOMASSINI, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALLE, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, WILLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| VARGAS ZAPATA, ISABEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZENO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, JOSE R Y VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA COLLAZO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ TAVAREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO RODRIGUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSES | VISTAS DE RIO GRANDE 2 | 557 CALLE ICACO | | RIO GRANDE | PR | 00745-8582 | C | U | | UNDETERMINED |
| VATER, NOBLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZ ORTEGA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZGUEZ FUENTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ & RIVERA INSURANCE INC | PO BOX 3711 | | | CAROLINA | PR | 00984-3711 | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALDARONDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALGARIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ALMODOVAR, VERIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AMBERS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VÁZQUEZ ANA, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANAYA, ANGELICA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APELLANIZ, HOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, JAIME N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARVELO, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ASENCIO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BADILLO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BATIS, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BENITEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BENVENNUTTI, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, JERRYTZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANCEL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANCEL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARCANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASAS, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CASTRO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CEDENO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CENTENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHACON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, INES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.20 |
| VAZQUEZ CINTRON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CLAUDIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COMANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONDE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONDE, MARTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONDE, MARTA GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORIANO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, BRIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE GONZALEZ, LUCIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LEON, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE, LUIS AJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DELGADO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, MIRALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, CANDIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DONIS, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DUPREY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESCOBALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FAJARDO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ENIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ANALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ESTEBAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FRAGUADA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUSTER, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCED, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JOANDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUADALUPE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HEREDIA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, MARTA SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERRERA, DAYNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ISIDRO, LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IVIS, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JANET, CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JORGE, JOSENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ KUILAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZADA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MANZANO, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, GIOVANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, JULIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARSHALL, KAY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ARMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.60 |
| VAZQUEZ MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, SECUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATEO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, JOELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYORAL, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYSONET, GLORIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYSONET, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MERCADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MILLAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOMIES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONSANTO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, EDGARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JENNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NATAL, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NATER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAVARRO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAYDA, RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAZARIO, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, AMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCACIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVIERI, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, CELEDONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORLANDO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, FELIX C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARIA YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, YAIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ OTERO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, SARALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADRO, AILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADRO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADUA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, CRISTOBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JENICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARDO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARRILLA, IRIS JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREIRA, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREIRA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, IDABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MAGDA LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PESQUERA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PINERO, MAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLATA, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ POMALES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ POMALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ POMALES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PORTO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PRATTS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PROSPER, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PUMAREJO, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, PRAXEDES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, GERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, KIRSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUIROS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RAMOS, ELBA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ENOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, JULIA RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, LUIS A Y CARDONA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, NORA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HIMIRCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| VAZQUEZ RIVERA, POLICARPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROCHE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROCHE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| VAZQUEZ RODRIGUEZ, CELINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, FAEDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MONICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 35.00 |
| VAZQUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SCHERENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, XAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, YAZMINNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIQUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROJAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROJAS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, URIEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROQUE, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, ALBERTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SAEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| VAZQUEZ SANTIAGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44.00 |
| VAZQUEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MARIELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTISTEBAN, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIERRA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SILVIA, SAISKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, SAMEDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TOLEDO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ TORRES, JOET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRINIDAD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URDANETA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JACKLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARGARITA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, TEDDY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ZAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.00 |
| VAZQUEZ VELEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, NILSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VERA, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIDOT, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ WILMA, DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ YVETTE, RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,330.89 |
| VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ANTONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, EDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JOSE R Y FIGUEROA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, NEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, PILAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ROBERT Y CAMACHO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, SORAYA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, SUZZETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ-HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VDA COLON, FRANCISCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VDA DE ORAMAS, MERCEDES BADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VDA DE ROBLES, MARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VDA DE VAZQUEZ, JOSEFINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEAZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VECCHINI PEREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VECCHIOLY RIVERA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALBERTORIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALMODOVAR, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, KEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AMARO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AQUINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AQUINO, YOLANDA I Y CRUZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ARANA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARCE, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARENAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARRIAGA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARROYO, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, EDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, SONIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERMUDEZ, GRACIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERMUDEZ, HERENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERRIOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERRIOS, MIGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORGES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRERO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CALERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANDELARIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANDELARIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARMONA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASIANO, ZAHIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHAPARRO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHEVERE, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CIDRAZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CIDREZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, LUCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ULYSSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORA, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, MIRELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORNIER, LUIS R Y FELICIAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COSME, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COUSO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA COUTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUEVAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CURBELO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS , SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE LA ROSA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE LEON , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DEL VALLE , JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, EDMEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ECHEVARRIA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESCALANTE, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESCOBAR, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESCUDERO, LEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESPADA, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FEBO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELIX, PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELIX, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MILKA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONSECA, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONTANEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FOURNIER, MAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALARZA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELIGA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELIGA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GENEROSA, QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, CARMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, SERGIO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, SOAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIERREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIERREZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HENCHYS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ILEANA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA INC, AUTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LALINDEZ, SANTOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LASSUS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LAUREANO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LIBRAN, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LORENZO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA LUGO, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MACHICOTE, NITZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, GLENDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MATOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCED, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCED, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MILAN, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTANEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTESINO, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES CONSTRUCTION | PO BOX 874 | | | QUEBRADILLAS | PR | 00678 | C | U | | $ 101,206.75 |
| VEGA MORALES, CIARA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, LUZ LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MULERO, JERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MULERO, LIMARYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNOZ, ELSIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NUNEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OCASIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OFFICE SUPPLIES | URB MONTE VIEW | J-34 ST. 58 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| VEGA OLIVERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLIVERAS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORENGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OROZCO, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ORTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, VIVIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OTERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADUA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAMBLANCO, BILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAREDES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAREDES, MAGNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PASTRANA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, JUNOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINEIRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PIRELA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PLAZA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, ELVIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REGUERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RESTO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, EDNA ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIEFKOHL, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOLLANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RIVAS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JULIENN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, KARYLIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, SILVANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROBLES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROBLES, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROBLES, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROGELIO, BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROJAS, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLDAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ROSA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, MERCEDECES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, SILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROZAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, ELIUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALAMANCA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANABRIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, JORGE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, AISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, EDMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, YOANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEPULVEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SIERRA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOLER, DENNISE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOLER, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, MILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TRINIDAD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TROCHE, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, BENIGNO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ADAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZARAGOZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, RAFAEL A Y MIRANDA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAS, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA MONTANEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA PEREZ, BONIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA ROSARIO, YADIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEIRA MIRANDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEITIA MALDONADO, JOSE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEITIA MUÑIZ, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELA BENITEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELA GONZALEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAQUEZ VEGA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDO CARRASQUILLO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDO CARRASQUILLO, EUGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO ALVARADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO RULLAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ VARGAS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO DOMIGUEZ, AILEEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUE MARITINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ADORNO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ADORNO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AGOSTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALBO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICELIS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALTAGRACIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVIRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDINO, MILLIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDRADES, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDUJAR, NELLYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APARICIO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AQUINO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARCE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARIAS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARIAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ASTACIO, MCDANNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AUTO SALES INC | PO BOX 142248 | | | ARECIBO | PR | 00614-2248 | C | U | | UNDETERMINED |
| VELAZQUEZ AUTO TECNICAL | G4 CALLE BOLIVIA PDA 28 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| VELAZQUEZ AVILES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BABILONIA, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELLO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERRIOS, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BILBRAUT, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BRIGNONI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAJIGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALIXTO, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALZADA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAMARENA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ CARABALLO, EDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CEPEDA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLLAZO, EDWIN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, KELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, YEHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDOVA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        456.53 |
| VELAZQUEZ CUADRADO, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUESTA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS , LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE MERCED , JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEFENINI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ECHEVARRIA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ECHEVARRIA, RICHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FALCON, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         30.00 |
| VELAZQUEZ FIGUEROA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, SELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GALARZA, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, PASCUAL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, WINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GASTON, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GASTON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOMEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOMEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOTAY, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GRAU, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUADARRAMA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUTIERREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, YITZA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HIRAM, VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IDALIZ, CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IGLESIAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LABOY, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LASSALLE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARRERO, LORNALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATTEI, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDEZ, HUGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILLAN, KAMYNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOJICA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOJICA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONGE, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, NOANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.88 |
| VELAZQUEZ MORALES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NAZARIO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, ACACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ OROZCO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OYOLA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, LADY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PENA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PENA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIERANTONI, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIÑOL, ALICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIZARRO, NIULKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUILES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAFAEL, VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RECHANI, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIOS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOAQUIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, SHELL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| VELAZQUEZ ROSADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, LAWRENCE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, SANTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, ADOLFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTANA, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, HOLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, NILCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, YARIL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SIERRA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SILVA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, EMMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SUAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TOLEDO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TOLENTINO, CALET JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TOLENTINO, JAMIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, GLADYS ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ TORRES, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, VICTOR HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TRINIDAD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALENTIN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALLE, DARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, SHEYLA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLANUEVA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLEGA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLEGAS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLEGAS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZAIDA, RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZAYAS, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, JOSE Y RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, RICHARD A Y RAMIREZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ-TUTOR, MARIA RODRIGUEZ-MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ACEVEDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, KEISA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEMAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANGEL, NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AUTO BODY | HC 2 BOX 5172 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| VELEZ AYALA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAERGA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARRETO, RAUL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERGOLLO, GRICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.20 |
| VELEZ BERMUDEZ, JOANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERMUDEZ, MELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERMUNDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERNARD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERRIOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BOADA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONET, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRACERO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRAVO, VIVIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| VELEZ CAMPIS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANABAL, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, IRENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRERO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASANOVAS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ CASTRO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CENTENO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CHEVERE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CINTRON, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLADO, BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, SONIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, CECILIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, SOLY ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAVILA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS , JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DOMENECH, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DUENO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESPINOSA, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FALCON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FARIA, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELIBERTY, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERRER, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FORTUNO, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FOURNIER, MARIELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GAETAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ GARCIA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANNELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, NILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, SIDNIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GORGAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOYCO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUARDIOLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, DAILY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HECTOR, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERVAS, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, ARCANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JOANN, VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JUSTINIANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAUREANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, ELDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ LILLIAN, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ALFREDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ALFREDO RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOUBRIEL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOZADA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, ANA ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| VELEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ARCHIBALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MARIA DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTY, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MAS, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MASSO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIENZO, MARY CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATTEI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MAYA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, ILKYA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELON, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, AIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, ALIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, LISSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MENDOZA, DEYANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, AIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, CRUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, SHIRLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONROIG, INIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EDIBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EDSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JONNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.50 |
| VELEZ MORALES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTA, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LILLIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PASTRANA, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, RAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PINEIRO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PIZARRO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PONCE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUIÑONES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, ERNESTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUIÑONES, INGRID MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINTANA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REVERON, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CARLOS Y VELEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, LEIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, NAYDA LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, NIVEA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SALLY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROCHE, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROCHE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, AMELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RODRIGUEZ, GIANLYNNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, GRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LISSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROOFING GENERAL CONTRACTOR | PO BOX 141244 | | | ARECIBO | PR | 00614-1244 | C | U | | UNDETERMINED |
| VELEZ ROSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, RUTH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, SUJEIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSAS, IDALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSSNER, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, BEATRIZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, IRACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RULLAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALGADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHE Z, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, NIURKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, NIURKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ABRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ELIUD I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ SANTIAGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEDA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SILVA, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOLANO, ERNESTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, CARMEN ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAU, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRADO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, VICENTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TROCHE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| VELEZ VALENTIN, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALLE, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.00 |
| VELEZ VARGAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, ROSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, OLGA Y VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ALMADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, BENILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ VELEZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VIROLA, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ YAMBO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ YEJO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CAMILLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, ESDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, MARCOS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA ARCE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA ORTIZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 833.00 |
| VELILLA SOTO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA VALEDON, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON GOMEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON PEREZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON REYES, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON TORRES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON VILLANUEVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMOR DISTRIBUTORS | 65 INF. STATION | PO BOX 31311 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| VENDREL RUIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL IRIZARRY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL LICEAGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL NIEVES, SANTOS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VENDRELL TORO, ANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS AVILA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS HONORE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS SANCHEZ, ROSA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEZUELA LOPEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTANAS DEL CENTRO, PUERTAS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTOSA FEBLES, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA DELGADILLO, EULALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ISALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA NUNEZ, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANCHEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SOTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ACOSTA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ALVAREZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA AROCHO, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CLARIBEL, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CORDERO, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CUESTA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA FELICIANO, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ & ASSOCIATES PSC | MARANGELY RODRIGUEZ REYES | PO BOX 688 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| VERA LOPEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARTINEZ, KETTY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 90.80 |
| VERA MAYA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, IDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MERCADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MIRO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MONTALVO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MUNIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MUNIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MUNIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MUÑOZ, JALITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NIEVES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ORTA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEST CONTROL | URB VILLA ESPANA | B 20 CALLE ZARAGOZA | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| VERA RAMON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SAAVEDRA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SALAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| VERA SILVA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VALLE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VEGA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELAZQUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, FERDINAND R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, MANUEL J Y ROSARIO CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VIVIAN, VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA, AGNES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA, SARA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERARDI MATOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAS RUIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CARRASQUILLO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CARRION, ADA LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO DAVILA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO ESTREMERA, KERSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO SANTANA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEZ SOTO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDIALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA AGOSTINI, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA AGOSTO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA AGOSTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA HUERTA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA TRINIDAD, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA TRINIDAD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGE HERNANDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| VERGE VILLALBA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES HERNANDEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERISIGN INC | 487 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | C | U | | UNDETERMINED |
| VERIZON WIRELESS | PO BOX 70366 | | | SAN JUAN | PR | 00936-8366 | C | U | | UNDETERMINED |
| VERJAS DEL NUEVO MILENIO INC | MBP BOX203 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| VERNE MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNET VIRTUAL EDUCATIONAL RESOURCES NETWORK | PO BOX 7678 | | | CAGUAS | PR | 00726-7678 | C | U | | UNDETERMINED |
| VERTEX INC | PBM 229 | P O BOX 80000 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| VERTICAL | GERARDO ARIEL MEDINA LAMELA | PO BOX 934 | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| VERTICAL BLINDS, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICAL BLINS SPECIALTIES | PO BOX 60820 | | | BAYAMON | PR | 00960-6082 | C | U | | UNDETERMINED |
| VERTICAL TRANSPORTATION | PO BOX 194319 | | | SAN JUAN | PR | 00919 4319 | C | U | | UNDETERMINED |
| VERTICALS, DORA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICOLOR EXPRESS | MAYAGUEZ TERRACE | G1 MARGINAL | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERTICOLOR MANUFACTURING INC | PO BOX 2004 | | | CATAÑO | PR | 00963-2004 | C | U | | UNDETERMINED |
| VET FOR STRAYS | URB PERLA DEL SUR | 4003 CARLOS CARTAGENA | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| VETELBA INC | PMB  DEPT. 484 | HC-01 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| VEVE AGUILU, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VGANDARILLAS | VICTOR GANDARILLAS | TERR DEL TOA | 3 B9 CALLE 27 | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| VHPS | PO BOX 930668 | | | ATLANTA | GA | 31193-0668 | C | U | | UNDETERMINED |
| VIALET GREEVES, EARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ MONTALVO, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA ZAPANTIS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIC TRANSPORTATION INC | PO BOX 51832 | | | LEVITTOWN STATION | PR | 00950 | C | U | | UNDETERMINED |
| VICAR BUILDER'S DEVELOPERS INC | PO BOX 190573 | | | SAN JUAN | PR | 00919-0573 | C | U | | UNDETERMINED |
| VICENS COMAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS GONZALEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS VICENS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE AIR CONDITIONER INC | HC 2 BOX 12136 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| VICENTE ALICEA, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BERRIOS, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COTTO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FONSECA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE HERNANDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LAMBOY, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE QUINONES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VAZQUEZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VAZQUEZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTES SANTOS, ANA CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTI CAPO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY AZIZI, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY BEZARES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY GARCIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY LORIMAR, BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY LUGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY MEDINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY NAZARIO, MIRINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY NAZARIO, MIRINDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RODRIGUEZ, MARIA DE LAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICIOSO DEL ROSARIO, MARGARITA FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICMAR CATERING SERV | URB SANTA JUANA | D14 CALLE 2 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VICTOR A, CASTRO NIEVES, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AUTO AIR | PO BOX 2035 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| VICTOR I, ALEJANDRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR IRIZARRY Y ASOC | PO BOX 366912 | | | SAN JUAN | PR | 00936-6912 | C | U | | UNDETERMINED |
| VICTOR M, MUÑIZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M, SANTOS CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R, LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOLIBER MANZUELA & SANCHEZ | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 0096880000 | C | U | | UNDETERMINED |
| VIDAL ALVAREZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ALVIRA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ARBONA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ARBONA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL AVILA, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL BECERRA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CARRERAS, JUAN CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL COLON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CORDERO, CARLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ECHEVARRIA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL FEBUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL IRIZARRY, MARLENE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LOMBARDERO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LOPEZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LORENZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MARTINEZ, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PIZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL QUILES, GUSTAVO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| VIDAL RODRIGUEZ, JUDITH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SAENZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, EWRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SEPULVEDA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VARGAS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELAZQUEZ, DARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL, MAX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALIZ RAMOS, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDEO INDUSTRIAL PRODUCTS | BOX 4449 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| VIDOT ARROYO, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT FERRER, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDOT ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT SOTO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO BAEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO GONZALEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.55 |
| VIDRO NUNEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO PAGAN, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO SANTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO TIRU, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VALENTIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VELAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEGO CHAVEZ, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENA RENTAL & WHOLESALE | MINILLAS STATION | PO BOX 40760 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| VIENTOS PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEQUES AIR LINK INC | ATTN: DEBBIE DIAZ ORTIZ | DPTO DE CONTABILIDAD | | SAN JUAN | PR | 00929-0518 | C | U | | $ 661.00 |
| VIEQUES AUTO PARTS | PO BOX 1283 | | | VIEQUES | PR | 00765-1283 | C | U | | UNDETERMINED |
| VIERA ALEMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA APONTE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA BAEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CALDERON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARRASQUILLO, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CENTENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA DEL VALLE , INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FRATICELLI, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCIA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GUZMAN, LOURDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA KALIL, BACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LAGUERRA, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MIRANDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MORA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA OSORIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PICCARD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67.00 |
| VIERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROMERO, LUENGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROSARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SOTO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TIRADO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, MIDGALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VARCARCEL, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELAZQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIERA ZAYAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL COLON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL DELGADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL GALICIA, JULIO (CADUCADO) | URB PARKVILLE | 07 CALLE MCKINLEY | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| VIGIL LEBRON, LUISA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CALDERON, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GONZALEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO ROSARIO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| VIGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGOREAUX LORENZANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIJO RODRIGUEZ, FRANCHESKA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA BURGOS, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA CARRERAS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA CARRION, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA DE JESUS , ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA OLIVIERI, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PIZARRO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA ROSADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RUIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA SURO, CARMEN DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA COLLADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA FLORES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA JIMENEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA PORTALATIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA VILANOVA, HEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILAR, SIGDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO COLON, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO NELMS, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO SUAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO SUAREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NEGRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NORAT, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NORAT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA GONZALEZ, CARMEN ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA JOHANNA, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA MORALES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA BALZAC, JENARO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA CONCEPCION, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| VILLA MARINA BAKERY & DELI | SHOPPING CENTER LOCAL 4 | VILLA MARINA | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| VILLA TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAESPADA ZALDUONDO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE QUINTERO, RUTHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ARROYO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAFANE BERRIOS, JERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE BLANCO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CLAUDIO, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CONDE, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE DEYACK, EILEEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE FLORES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE FREYTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LORENZO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MARTINEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE NIEVES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE ONDER, DIANE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PAGAN, CARMELO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PARRILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE RIERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE SANCHEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTANA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VIDAL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA MARRERO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA SANTANA, LIONEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA, ENRIQUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA IRLANDA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA REY, ERIC B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA RODRIGUEZ, SIMEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ROLON, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA, TERESA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS GONZALEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MARRERO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 428.00 |
| VILLALON CEDENO, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALTA BERNABE, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMARZO SEPULVEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMARZO, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL ALLENDE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL CARRION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAMIL PORRATA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANOVA DETRES, FROYLAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BALASQUIDE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BARBOSA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BONILLA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BRACETI, ZAIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CAMACHO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARCANA, ORVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARDONA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CLASSEN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA COLON, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CORDERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CORTES, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DE, HERMES RLEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DELGADO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA EUNICE, JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIGUEROA, MARGA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FLORES, KENDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, JORGE HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LAGUER, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, JEAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, PHENILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LORENZO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LUIS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARCANO, DARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARRERO, KALYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATIAS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MOLINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NAZARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OCASIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OLIVO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PICON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PIZARRO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVEA, NYDIA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSA, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTANA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TOWING SERVICE | URB BUNKER | 93 CALLE COSTA RICA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VILLANUEVA VALENTIN, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VEGA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ZAPATA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR SERGES, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN GUTIERREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN ORTIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, DORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAREAL ROBLES, JOSÉ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARES SENERIZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARIN ORTIZ, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARREAL CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA GALLOZA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA VELEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA RIVERA, GEYSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALICEA, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALVAREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BENITEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANALES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANTRES, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CARABALLO, LIZETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORREA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORTIJO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DE JESUS , MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DE LOPEZ , ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ELECTRIC | BOX 7772 | | | CAROLINA | PR | 00986-7777 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS ENCARNACION, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ENID, VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS EPIFANIA, GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ESCRIBANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ESTRADA, AYESHA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GARCIA, DHYALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GOMEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GUZMAN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS HENRIQUEZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS HUERTAS, LEOBARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LIND, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTINEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTINEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS OLIVERO, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PEREZ, ZENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROBLES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SECUNDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VIROLA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS, ESMERALDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOCH RIVERA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS RAMOS, CARLOS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA G, OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIÑA TORO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES SIERRA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS CURIEL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTI ANA, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY AZIZI, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY AZIZI, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY VILA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCETY AZIZI, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOTA | 793 AVE SAN PATRICIO | | | LAS LOMAS | PR | 00921 | C | U | | UNDETERMINED |
| VIQUEIRA MARIANI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIQUEIRA RIOS, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA CABRERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRELLA CRESPO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MATIAS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RODRIGUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN, ROSARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PANTOJA / JOSE A MEDINA | PO BOX 2034 | | | VEGA ALTA | PR | 00692-2034 | C | U | | UNDETERMINED |
| VIRGINIA PEREZ, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUAL MEDIA INC | PO BOX 6245 MARINA STATION | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| VIRTUAL SOFT INCORPORATED | 25307 DEQUINDRE | | | MADISON HGTS | MI | 48071 | C | U | | UNDETERMINED |
| VIRUET ALBERT, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CARTAGENA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MARTIN, GREISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET PABON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET VILLANUEVA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISCAYA ARGENTARIA, BANCO BILBAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISOT RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISPO FIGUEROA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO MUNOZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | 149 CARR 174 | | BAYAMON | PR | 00959-1910 | C | U | | UNDETERMINED |
| VISTA VERDE SHOPPING CENTER | PO BOX 3065 | | | MAYAGUEZ | PR | 00681 | C | U | | $ 16,400.00 |
| VITIN, REMOLQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVA CARPETS | AVE FD ROOSEVELT 168 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| VIVALDI RODRIGUEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS JOSE, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS NEGRON, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES FIGUEROA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES FIGUEROA, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES GOMEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES SOLIS, HENSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES VILLALI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI DEL VALLE , PIERRE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ACOSTA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ANDRES, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO LLANOS, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO MAGRIZ, MINERVA LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ROSADO, MARIELA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, HEBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIZCARRONDO, JOSE Y MARTINEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VML & ASSOCIATES S E | MSC 545 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | C | U | | UNDETERMINED |
| VWR ADVANCED INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| W & E PROFESSIONAL CONTRACTOR | 16 CALLE FONT MARTELO STE 2 | | | HUMACAO | PR | 00791-3342 | C | U | | UNDETERMINED |
| W&E PROFESSIONAL CONTRACTOR | GARCÍA, WALTER J | 16 CALLE FONT MARTELO STE 2 | | HUMACAO | PR | 00791-3342 | C | U | | UNDETERMINED |
| WAGNER CASADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAGNER MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAH REYES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALGREENS | 685 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WALKER CALDERON, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CARRASQUILLO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER FUENTES, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLENTIN, HANSJORG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CONTEMPORARY ARTS CORP | 402 AVE CONSTITUCION | | | SAN JUAN | PR | 00901-2211 | C | U | | UNDETERMINED |
| WALTER, KLEIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTERS NIEVES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAN HUI, YANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E, QUIÑONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I, SEDA CAPESTANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PIÑEIRO ART & CRAFT | 9E CALLE NOYA Y HERNANDEZ | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| WANDYS BAKERY | PARC VAN SCOY | K56A CALLE 6A | | BAYAMON | PR | 00957-5866 | C | U | | UNDETERMINED |
| WANT PUBLISHING COMPANY | GRAYBAR BLDG. - GRAND | CENTRAL 420 LEXINGTON | | NEW YORK | NY | 10170 | C | U | | UNDETERMINED |
| WARD INC, PETER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRIOR SPORT INC | URB. SAN FRANCISCO # 4 | 2 AVE. DE DIEGO | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| WARTON CABALLERO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHBURN LAW JOURNAL | WASHBURN UNIV. SCHOOL OF LAW | 1700 SW COLLEGE AVENUE | | TOPEKA | KS | 66621 | C | U | | UNDETERMINED |
| WASTE DISPOSAL MANAGEMENT | PO BOX 51018 | | | LEVITOWN | PR | 00950-1018 | C | U | | UNDETERMINED |
| WATERBURY HOSPITAL | 64 ROBBINS ST | | | WATERBURY | CT | 06708 | C | U | | UNDETERMINED |
| WAVE RANCH T- SHIRTS PRINTERS | HC 06 BOX 13240 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| WEAVER CAMPILLO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBB GUERRA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER HARDWARE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | $ 990.58 |
| WEBER RODRIGUEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBSTER DENIZARD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,403.50 |
| WEIGH - N - COUNT | P.O.BOX 362972 | | | SAN JUAN | PR | 00936-2972 | C | U | | UNDETERMINED |
| WEIWALL TRAVEL III | 867 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| WENDELL FLAT BED | PO BOX 713 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| WERMUS MUÑOZ, SANDRA JULIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNEIWISKEY RIOS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST ACADEMIC PUBLISHING | PO BOX 83378 | | | CHICAGO | IL | 60691-0378 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST COAST DEVELOPMENT CORP Y SCOTIABANK | PO BOX 6473 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WEST ED PUBLICATIONS CENTER | 730 HARRISON STREET | | | SAN FRANCISCO | CA | 94107-1242 | C | U | | UNDETERMINED |
| WEST FIRE & SAFETY EQUIPMENT | HC 3 BOX 33707 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WEST INDIA MFG & SERVICE COMPANY | PO BOX 364308 | | | SAN JUAN | PR | 00936-4308 | C | U | | UNDETERMINED |
| WEST INDIES PLASTICS CHEMICALS | PO BOX 360494 | | | SAN JUAN | PR | 00936-0494 | C | U | | UNDETERMINED |
| WEST MUÑOZ, CARL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST PUBLISHING CORPORATION | PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | C | U | | $        19,109.20 |
| WEST SHOOTING SUPPLIES | PO BOX 1303 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| WESTERBANK PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERN AUTO PUERTO RICO INC | PO BOX 3978 | | | CAROLINA | PR | 00984-3978 | C | U | | UNDETERMINED |
| WESTERN RUBBER DISTRIBUTORS | 294 SUR CALLE POST | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN TOWING & FLATBED | HC 3 BOX 31760 | | | AGUADA | PR | 00602-9268 | C | U | | UNDETERMINED |
| WESTSAIL SERVICE STATION CORP | PO BOX 2253 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| WET LOOK AUTO DETAILING | URB METROPOLIS | B38 CALLE 11 | | CAROLINA | PR | 00987-7407 | C | U | | UNDETERMINED |
| WHITE DIAMOND COMMUNICATION INC | PO BOX 14246 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| WHITE WESTINGHOUSE PUERTO RICO | PO BOX 363287 | | | SAN JUAN | PR | 00936-3287 | C | U | | UNDETERMINED |
| WHITE, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDMAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKER LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKES ALICEA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKES LOPEZ, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BRANA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PARIS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM' S GUN DISTRIBUTORS INC | PO BOX 7084 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| WILLIAM S HEIN & COMPANY INC | 2350 NORTH FOREST RD. | | | GETZVILLE | NY | 14068 | C | U | | UNDETERMINED |
| WILLIAMS BATIZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS CORREA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS DIAZ, ERIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS IRIZARRY, MELODY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS NYDIA, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM'S PIZZA | ANALDY GUILLERMO VEGA | 100 CALLE UNION | | FAJARDO | PR | 00738-4820 | C | U | | UNDETERMINED |
| WILLIAMS RIJOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           104.00 |
| WILLIANS NIEVES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE AUTO AIR | HC 2 BOX 7209 | | | YABUCOA | PR | 00767-9504 | C | U | | UNDETERMINED |
| WILLY & JOMMY SERVICE STATION | STE 349 | PO BOX 3001 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| WILLY AUTO SERVICE | COTO LAUREL | 13 CALLE JOBOS | | PONCE | PR | 00780-2104 | C | U | | $           392.00 |
| WILMER ROLDAN TRANSPORT INC | 954 AVE HOSTOS | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| WILSON MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINCHELL NEGRON MARTIN | CROW HILLS | 136 ZAMBESE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| WINTER RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH IRIZARRY, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH MONTALVO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH PAGAN, ADANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH SILVA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH SILVA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WITMAN NIEVES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WIZARD CAR CARE | CAPARRA TERRACE | 750 CALLE 15 SE | | SAN JUAN | PR | 00921-1718 | C | U | | UNDETERMINED |
| WOLFE, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLMART SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLTERS KLUWER LAW | ACCOUNT RECEIVABLE DEPARTMENT | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 | C | U | | UNDETERMINED |
| WOLTERS KLUWER LAW AND BUSINESS | CCH INCORP | PO BOX 4307 | | CAROL STREAM | IL | 60197-4307 | C | U | | $          1,228.65 |
| WOOD BLINDS & MORE | PO BOX 3171 | | | MANATI | PR | 00674-3171 | C | U | | UNDETERMINED |
| WOOD CARVERS SUPPLY | PO BOX 7500 | | | ENGLEWOOD | FL | 34295-7500 | C | U | | UNDETERMINED |
| WOOD DESIGNS, ROLIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD FUTURE SOCIETY | 7910 WOODMONT AVE. | SUITE 450 | | BETHESDA | MD | 20814-3032 | C | U | | UNDETERMINED |
| WORLD´S OFFICE MACHINES | AVE. LUIS MUÑOZ MARIN | Y-19 MARIOLOGA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| WORLDNET TELECOMMUNICATIONS INC | STE 121 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | $        21,766.42 |
| WORLDWIDE IMPEX CORPORATION | PO BOX 191944 | | | SAN JUAN | PR | 00919-1944 | C | U | | UNDETERMINED |
| WORLEY, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLWIDE EXPRESS, DHL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT LINE LLC C/O EATON CORP | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | C | U | | UNDETERMINED |
| WW AWARDS & ADVERTISING SPECIALTIES | URB EL VEDADO | 131 CALLE ELEANOR ROOSEVELT | STE 1 | SAN JUAN | PR | 00918-3106 | C | U | | UNDETERMINED |
| WW AWARDS & ENGRAVING | URB EL VEDADO | 131 CALLE ELEANOR ROOSEVELT | STE 1 | SAN JUAN | PR | 00918-3106 | C | U | | UNDETERMINED |
| WW NORTON & COMPANY | 800 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512 | C | U | | UNDETERMINED |
| WYNDHAM RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVARD | | | RIO GRANDE | PR | 00745-6100 | C | U | | UNDETERMINED |
| XALTARINES INC | CARRETERA 164 KM 15.1 | HC 01 BOX 4254 | | COROZAL | PR | 00783 | C | U | | $        36,583.67 |
| XAPIENS INTERNATIONAL GROUP INC | CITY VIEW PLAZA I | CARR ESTATAL 165 KM 1 3 SUITE 300 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| XEROCOMSYS INC | URB.SAN AGUSTIN | 416 AVE 65 DE INFANTERIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| XEROX CORPORATION | 270 AVE MUÑOZ RIVERA STE 200 | | | SAN JUAN | PR | 00918-1905 | C | U | | $      154,609.64 |
| XPERT TOWING SERVICES | OMAR A RODRIGUEZ | OMAR A. RODRIGUEZ | 53 ESMERALDA STE 166 | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| XPRESS LUBE/ TOPPS CAR CARE | PO BOX 1289 | | | GUAYAMA | PR | 00785-1289 | C | U | | UNDETERMINED |
| XTREME AUTO PARTS & SERVICES INC | PO BOX 1400 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| XTREME AUTO SERVICE | PO BOX 51674 | | | TOA BAJA | PR | 00950-1674 | C | U | | UNDETERMINED |
| Y NYLSA GOMEZ , JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALE UNIVERSITY PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO MERCADO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL AUTO TINT & SOUND CENTER | HACIENDA LA MONSERRATE | 73 CALLE MILLONARIOS | | SAN GERMAN | PR | 00683-4623 | C | U | | UNDETERMINED |
| YAMIL ELECTRIC | PO BOX 142393 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| YANBER INDUST PLASTICSTICS CORP | PO BOX 1926 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| YANCY CRESPO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANES RODRIGUEZ, BARBARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAPUR SANTIAGO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVALEX LOCAL & INTERNATIONAL CUISINE | PO BOX 1007 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| YAYE'S CAR WASH & MORE | PO BOX 1073 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| YAYIS CUISINE | CARMEN CARRION | REPTO VALENCIA | D12 CALLE JAZMIN | BAYAMON | PR | 00959-4151 | C | U | | UNDETERMINED |
| YAZMET Y, RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YBP LIBRARY SERVICES | PO BOX 277991 | | | ATLANTA | GA | 30384-7991 | C | U | | UNDETERMINED |
| YDRACH VIVONI, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDALIZ MORAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEJO QUINONES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YEJO ROSADO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESCOMM TECHNOLOGIES CORPORATION | MSC 1403 | HC 4 BOX 44374 | | CAGUAS | PR | 00727-9621 | C | U | | $ 1,975.00 |
| YIYA'S CATERING | URB VILLA MAR | 300 CALLE MANUEL PEREZ AVILES | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| YOBOBYS FERRER, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ENID, VELEZ TORRES, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I, CRUZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PROHIAS YP CATERING | PO BOX 192273 | | | SAN JUAN | PR | 00919-2273 | C | U | | UNDETERMINED |
| YOP BANQUETS / SERVICES | PO BOX 9023554 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| YORDAN PADRO, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOU DESERVE GOURMET | PO BOX 37 | VALLE ESCONDIDO | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| YOUNG ALERS, INGRID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNGS | PO BOX 1 | ROUTE 309 | | LINE LEXINGT. | PA | 18932 | C | U | | UNDETERMINED |
| YOURNET SANTIAGO, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRIZARRY MENDEZ, YANITSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNQUE CARRASQUILLO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNQUE OSORIO, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA AGOSTO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA GALARZA, YAHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA GALARZA, YAHAIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA GARCIA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA MALDONADO, IDALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA NAVARRO, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA OLIVER, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHEUS FIGUEROA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO FLORES, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO VIERA, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO VILLANUEVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA APONTE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA BELTRAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA COLON, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA COLON, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ECHEVARRIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GARCIA, MARIBEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GRANA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MONTES, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA PEREZ, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ROSADO, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANCHEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, ROXANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAMBRANA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA, DAMARYS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA COLLAZO, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LEANDRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA SANTOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ROJAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMPIEROLLO VILA, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ACOSTA, ALICE MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BEAUCHAMP, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BINET, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CRUZ, ERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA IRIZARRY, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MARIN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA OTERO, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PEREZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PEREZ, WENDELL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIPOLLS, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSAS, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RUSCALLEDA, MARICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA BAEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA CASTILLO, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARATE VILLARD, ZORAIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA CALDERON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA NUNEZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA NUNEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA NUNEZ, JUAN JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA SEGARRA, DIEGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALETA CALDERON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALBINO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVARES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS APONTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AVILES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AYALA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BARRIOS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BATISTA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, DIGNA EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BONILLA, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BURGOS, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS CHACON, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CHARDON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CINTRON, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CLASS, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, WIDALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DUCHESNE, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ESCOBAR, ALEIDA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FABIO, QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| ZAYAS FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FLORES, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS JR, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, WILMA YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MALDONADO, ROBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARXUACH, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARXUACH, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MONIQUE, GONZALVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORENO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NEGRON, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OLIVERAS, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OQUENDO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PELLICI, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, KARINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 244.15 |
| ZAYAS PEREZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS POZO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, ELBA MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, HIRAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, RUBEN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS ROBLES, KANELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSADO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANCHEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SERRANO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TIRADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VERA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS YORDAN, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAMBRANA, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEA BAJANDA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEBALLOS VALDES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEGARRA PAZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEGARRA PAZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MONTERO VDA BERRIOS | 5506 W HENDERSON | | | CHICAGO | IL | 60641 | C | U | | UNDETERMINED |
| ZENCAR INC | PO BOX 9265 | | | SAN JUAN | PR | 00908-9265 | C | U | | UNDETERMINED |
| ZENGOTITA RAMOS, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ACEVEDO, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CARDONA, MARIA DE LA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CENTENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CENTENO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SANTIAGO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO VELEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON VENTURA, JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEQUEIRA CALDERON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEQUEIRA TORAL, JOSE R Y ALVAREZ LOPEZ, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIEBART DE PUERTO RICO | 248 CALLE MATADERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZIEBART PROFESIONAL AUTO SPA | 110 CARR 2 | BO JUAN DOMINGO | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ZONA DESARROLLO, PSC | MIRAMAR 563 CUEVILLAS ST APT 3B | | | SAN JUAN | PR | 00907 | C | U | | $ 17,981.81 |
| ZORAIDA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA ASTACIO, REYITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUMAETA FERRER, DEBRA ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**TOTAL SUPPLEMENTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS**　　　　　$　10,524,100.47