THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABRAHANTE ORTIZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ABREU ARIAS, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ABREU AYALA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ABREU PINTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ABREU RIVERA, DANNY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ABREU RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.96 |
| ABREU SANTIAGO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU TORRUELLAS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO AYALA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO BAEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO BERRIOS, RALPH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 478.93 |
| ACEVEDO CRUZ, NITZA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO DE RIOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,841.54 |
| ACEVEDO DIAZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO IRIZARRY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO LISOJO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MORALES, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.18 |
| ACEVEDO MORALES, LIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO ORTEGA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO PABON, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO RIOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO RIVERA, DERLING E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.51 |
| ACEVEDO ROMERO, GLORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO ROSA, GEANOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOTO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACEVEDO VELEZ, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACHA CINTRON, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACOSTA BARBOSA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACOSTA CASTILLO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA IRIZARRY, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACOSTA MONTANEZ, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACOSTA MUNIZ, GRISMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACOSTA RODRIGUEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACOSTA VARGAS, NORMA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ACUNA ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ADAMES SOTO, NERY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ADORNO DAVILA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AFANADOR COLLAZO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.60 |
| AGOSTO ARROYO, EDWIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.26 |
| AGOSTO JIMENEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.57 |
| AGOSTO LOUBRIEL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGOSTO MELENDEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGOSTO NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGOSTO NUNEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGOSTO ORTIZ, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 242.38 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTO PEREZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGOSTO RIVERA, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGOSTO ROSARIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGOSTO VEGA, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRONT MENDEZ, LILIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGUAYO AGUAYO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGUAYO RIVERA, ALANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGUILA MALDONADO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR BAEZ, ROSA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AGUILAR QUILES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE RESTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALAMEDA ALBINO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO ARRIAGA, NORMARY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALAMO REYES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALAYON BETANCOURT, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.13 |
| ALBALADEJO RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.32 |
| ALBERDI TORRES, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALBERTY VELEZ, VICTORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALBINO RIVERA, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALCANTARA FELIX, EUFEMIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALDEBOL MIRANDA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 337.54 |
| ALDEBOL MORA, WALESKA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEDO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEJANDRO JORGE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEJANDRO ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEJANDRO SANCHEZ, VICTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEMAN MARTINEZ, JENELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEMAN PABON, SHARON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEQUIN MALAVE, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEXANDRINO DE JESUS, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALEXANDRINO ROSARIO, NERYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALFONSO FERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALFONSO RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALGARIN ORTIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALGARIN RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALGARIN ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.16 |
| ALICEA BERRIOS, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA CARRION, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CRUZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA DONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GARCIA, KAREN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA GARCIA, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA GONZALEZ, LUREIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| ALICEA GUZMAN, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 418.43 |
| ALICEA JIMENEZ, SAINETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA LOPEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.92 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICEA OCASIO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA PEREZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.77 |
| ALICEA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA ROSAS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA TORRES, DAMARIS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA TORRES, MARIEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALICEA TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALLENDE BARREIRO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMENAS OCASIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMENAS SERRANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMESTICA BATISTA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMODOVAR CABRERA, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMODOVAR MARCHANY, CESAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMODOVAR MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMODOVAR RAMOS, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALMONTE DULUC, GITTEL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALONSO CALDERON, ADRIANA REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALPI FIGUEROA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALTAGRACIA TARDY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVALLE RODRIGUEZ, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO AGUILERA, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| ALVARADO APONTE, YISEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVARADO CENTENO, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVARADO DAVID, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVARADO GONZALEZ, LEILA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVARADO MALDONADO, ISELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVARADO PADILLA, BETTY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.46 |
| ALVARADO PAGAN, PEDRO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVARADO QUINONES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, INGRID D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ ACEVEDO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ALVAREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.38 |
| ALVAREZ BURGOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CINTRON, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ ECHEANDIA, KAREM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ ENCARNACION, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ FARO, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ GASTON, DIALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ GONZALEZ, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ ISALES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ LLORENS, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ MATOS, GLORIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ MERCADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ NATAL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ NIEVES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ RIVERA, WILNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,003.79 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVAREZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIAGO, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIESTEBAN, YOSVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVELO PANTOJAS, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ALVERIO MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIRA VELAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AMADOR ACEVEDO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR LOZADA, LIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AMADOR RODRIGUEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR RUIZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.75 |
| AMADOR TEXIDOR, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,238.65 |
| AMARO DIAZ, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AMARO ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AMARO SOTO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AMARO TORRES, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO AYALA, LUISA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ANDINO DE JESUS, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.32 |
| ANDINO ROHENA, ANA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ANDRADES PORTALATIN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.27 |
| ANDUJAR MALDONADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.74 |
| ANDUJAR RUIZ, MARCOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ALICEA, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE ALICEA, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE ALVARADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE COTTO, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE DIAZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE FIGUEROA, WANDA JOHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE GARCIA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE JIMENEZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE LESPIER, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE NEGRON, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE OLIVIERI, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PAGAN, SHIRLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE PELUYERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE REYES, DANETSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE RIVERA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE RODRIGUEZ, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE RODRIGUEZ, YANCY X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE ROSADO, ELVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SANCHEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| APONTE VELAZQUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AQUINO SANTIAGO, YADEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ARACENA QUINONES, JOHAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ARAUZ PERALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ARAYA RAMIREZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARBONA DE LEON, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARCAYA RODRIGUEZ, LIZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE CABRERA, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARCE FELICIANO, JENNEFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARCE REY, WIDNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARCE REYES, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARENAS GONZALEZ, ALAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARIAS VELAZQUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   93.06 |
| ARMENTEROS RODRIGUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AROCHO CORREA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AROCHO INGLES, FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO MUNIZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO PEREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO SOTO, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARRAIZA NAVAS, CARMINA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARRIBAS RIVERA, MYRIAM T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARRIETA PEREZ, MYRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO BADILLO, AYXA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO CASTRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CLAUDIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO DIAZ, ANA CELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO GONZALEZ, CARMEN LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO GONZALEZ, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO LOPEZ, SONIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   337.69 |
| ARROYO MALDONADO, MIGUEL GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO MATIAS, IRIS SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO RAMOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARROYO SANCHEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTACHE DELGADO, LORY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARVELO RUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA CASTILLO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARZUAGA OLMO, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ARZUAGA PEREIRA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA REYES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   396.03 |
| ASENCIO QUILES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ASTACIO CARRERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| ASTACIO IRRIZARY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES FELICIANO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AVILA RAMOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AVILES BONILLA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AVILES CASANOVA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AVILES CASANOVA, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AVILES CASTILLO, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   0.19 |
| AVILES CASTRO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AVILES CRUZ, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |
| AVILES FELIU, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AVILES LOPEZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AVILES MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.38 |
| AVILES MENDOZA, LIZANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AVILES NIEVES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIOS, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AVILES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AVILES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AVILES SERRANO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.80 |
| AVILES VALLINES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AVILES VEGA, NIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA ACEVEDO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.97 |
| AYALA ACEVEDO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA BENITEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CADIZ,ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA COLON, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA COTTO, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA COUVERTIER, MADELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA DE JESUS, EVERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA DIAZ, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA FINES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA MARTINEZ, NILSA MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA MARTINEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA MELENDEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA REYES, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA REYES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA REYES, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA RIVERA, ANN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYALA RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,528.55 |
| AYALA ROSARIO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RUIZ, MERY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| AYUSO ELICIER, YAITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BABA RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BABILONIA BRAVO, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BABILONIA CORTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.43 |
| BADILLO LOZANO, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BADILLO TORRES, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ ACABA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ BAEZ, ENEKATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ BATISTA, NIFDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ BRAVO, ILEANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ HERNANDEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ MAYSONET, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PACHECO, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BAEZ RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ROSARIO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAHAMONDE SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAHAMUNDI TORRES, MAGDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    6.84 |
| BALADO SIERRA, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BANOS OJEDA, GLADYS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BANUCHI HERNANDEZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARBAROSSA ORTIZ, TANIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARBOSA BURGOS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    297.37 |
| BARBOT PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARLUCEA FIGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARNES BORRELY, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARREIRO MAYMI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARREIRO VELEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRESI RAMOS, EILEEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRETO CAMACHO, ARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRETO CAMACHO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRETO MARQUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO MARQUEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRETO PEREZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRETO PEREZ, SERGIO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO REYES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRETO RIOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    0.13 |
| BARRETO RUIZ, ZAIDA IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRETO SALAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BARRIOS RIVERA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BASABE DEL MORAL, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASABE MIRANDA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BASCO MEDINA, HUGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BATISTA ACEVEDO, MIRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BATISTA AVILES, MAYRA GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BATISTA GOMEZ, DINA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BATISTA TEJEDA,MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BAYRON NATER, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BELEN ORTIZ, JEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BELTRAN LEBRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN MENENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN NEGRON, LESLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BELTRAN RAMIREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BELTRAN RIVERA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN ROMAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BELTRAN TORRES, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BENERO GARCIA, JAIME J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BENET SOTO, TALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ ALVAREZ, ROSA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BENITEZ CASTRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| BENITEZ DE JESUS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    3.56 |
| BENITEZ LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENITEZ MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ QUINONES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERBERENA FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERDECIA BENITEZ, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERDECIA RODRIGUEZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERMUDEZ APONTE, CRISTAL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ TORRES, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERNAL RIOS, DIEGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERNARD BONILLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERNARD CRUZ, LILYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS DELGADO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS DIAZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS FLORES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS MORALES, ANGEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS ORTIZ, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS ROSA, LILLIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS ROSADO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS SANTANA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS TORRES, TED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS TORRES, THELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS VEGA, IVAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERRIOS VILLAFANE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BERROCALES FLORES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT CACERES, NUVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BETANCOURT DEL RIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 126.17 |
| BETANCOURT DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BETANCOURT MORALES, MIRIAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BETANCOURT QUINONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RIVERA, EDILTRUDIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BETANCOURT RUIZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BEY BETANCOURT, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BEZARES MORALES, ZENAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.23 |
| BIAGGI TRIGO, LORRAINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BILLOCH COLON, DAMARIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BIRRIEL CARDONA, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BLANC ACEVEDO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANC COLON, ELMAVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BLANC COLON, IRMADALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BLANCO MALDONADO, ILYANA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BLANCO MENDOZA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO MOLINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS RIVERA, GYNNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BON CORUJO, MARI LINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BONEFONT GONZALEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BONET DECODET, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BONET JUSTINIANO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONETA LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BONILLA COLON, ANNA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BONILLA LABOY, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ORDONEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ORTIZ, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BONILLA PADILLA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA PIZARRO, ANTHONY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BONILLA SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES SANTIAGO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO MALAVE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO MEJIAS, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO VELAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BOSQUE DEL TORO, KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BOURNIGAL LOPEZ, MARIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BRACERO CINTRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.44 |
| BRACERO LOPEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO CARIDE, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BRAVO VEGA, DELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,393.72 |
| BRIGNONI MARTIR, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BRITO FLECHA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BRUNELLE CURET, CATHERINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BRUNO GARCIA, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BRUNO MELENDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BRUNO REYES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENO ABREU, RASIK Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BUENROSTRO PEREZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 247.96 |
| BUJOSA GABRIEL, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BULTRON COLON, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUONO DE JESUS, LADI V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BUONO RUNDLE, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGADOR DE JESUS, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ALVAREZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ARROYO, ANGIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS GARCIA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS HERNANDEZ, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MORALES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS NIEVES, ALBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.56 |
| BURGOS ORTIZ, DARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124.27 |
| BURGOS ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.01 |
| BURGOS REYES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGOS RIVERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS ROBLES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS RODRIGUEZ, YANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| BURGOS SANTOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,422.80 |
| BUSTILLO FERNANDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAAMANO VAZQUEZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.25 |
| CABALLERO ALMODOVAR, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABALLERO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABAN SANCHEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABAN TORRES, NILSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABAN TORRES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABELLO LEON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABRERA ALICEA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABRERA ARTACHE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA BAEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABRERA CHINEA, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABRERA LOPEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABRERA ORTIZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RIVERA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RODRIGUEZ, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA TORRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABRERA VELILLA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CABRERO SANTA, NICOLAS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CACERES MENDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES VAZQUEZ, LENY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAJIGAS CAMPBELL, RAIZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALDERO RIOS, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,855.05 |
| CALDERON ACEVEDO, NEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALDERON COLON, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,045.54 |
| CALDERON DE LA PAZ, GLORYNILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALDERON GONZALEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALDERON MOJICA, CARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,123.28 |
| CALDERON PERSAD, NYREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALDERON RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALDERON ROMERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALDERON ROSARIO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO DEL VALLE, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALIXTO LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CALZADA CANALES, ONELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO ACEVEDO, ARACELIS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.75 |
| CAMACHO BERMUDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO DE LEON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO HORNEDO, MAYRA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO IRIZARRY, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,561.45 |
| CAMACHO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO NIEVES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO ROMAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO VARGAS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMACHO VELAZQUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMACHO VELEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARENO DAVILA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMILO NAZARIO, LUZ MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMIS SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMPOS MALARET, BRENDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMPOS PEREZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CAMPS REYES, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANALES CARRASQUILLO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANALES FONTANEZ, YAINICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANALES MEDINA, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANALES ROBINSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL CARABALLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL GUERRA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANCEL RIOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANCEL RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANCEL VIENTOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANCIO BIGAS, MIGUEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANCIO GONZALEZ, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIA AGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIA AROCHO, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CASANAS, DELIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIA OCASIO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.22 |
| CANDELARIA PEREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA RAMOS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA ROSA, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO CABRERA, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO CALIZ, ANGEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO CLAUDIO, KAREN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO GALARZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO GARCIA, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO GORBEA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO ROSADO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO SANTIAGO, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELARIO SERRANO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANDELAS GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELAS RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CANINO GARCIA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPESTANY QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARABALLO ALICEA, CARMINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.28 |
| CARABALLO CLEMENTE, JULIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARABALLO GARCIA, LUZ MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARABALLO NATAL, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARABALLO RODRIGUEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SERRANO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.11 |
| CARBALLO BETANCOURT, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARBONELL TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDE CARRION, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDEC MUNIZ, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDIN PAGAN, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA ALVAREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA BALLESTER, NELSON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA BONILLA, IVETTE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA CARRILLO, YADIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CONCEPCION, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA CORTES, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA HERNANDEZ, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,962.26 |
| CARDONA LUGO, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA PEREZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.24 |
| CARDONA RAICES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RAMOS, SANTOS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.44 |
| CARDONA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RODRIGUEZ, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA ROSA, SOFIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA SALDANA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDONA VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARDOZA CARDOZA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.60 |
| CARIRE SANCHEZ, HEROILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA APONTE, RUTH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARMONA BENITEZ, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARMONA CASTRO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CLAUDIO, IRMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARMONA CLAUDIO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARMONA GUADALUPE, JIM H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,124.22 |
| CARMONA MATOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARMONA RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARMONA VAZQUEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARO DE JESUS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARO SANCHEZ, DAMARIS P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARPENA AVILES, JANET TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,151.91 |
| CARRASCO SANTOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO APONTE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO AVILES, IVETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO CARRASQUILLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO CLAUDIO, YANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO DELGADO, YAMILCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO FIGUEROA, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO GOMEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO GONZALEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO LANZO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RODRIGUEZ, ADA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO SOTO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRASQUILLO VAZQUEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRERO GALLOZA, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRERO MORENO, BENJAMIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 383.48 |
| CARRERO ROMAN, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 384.77 |
| CARRILLO CALCANO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,059.66 |
| CARRILLO RAMOS, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRION ALOMAR, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DONATO, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRION GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRION GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,087.90 |
| CARRION OCASIO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRION PIMENTEL, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRION RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRION TRINIDAD, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION VELAZQUEZ, JOEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARRUCINI TORRES, EFIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| CARTAGENA APONTE, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.59 |
| CARTAGENA AVILES, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARTAGENA BARRETO, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARTAGENA CARATTINI, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA CASADO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MUNOZ, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARTAGENA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CARTAGENA VERGARA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASABLANCA SAGARDIA, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASANOVA RODRIGUEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASIANO FELICIANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASIANO LOPEZ, ELMER LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS MIRANDA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASILLAS NIEVES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASILLAS RAMOS, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASILLAS TOSADO, MARELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASSAGNOL CORNIER, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTANEDA AVILA, RAQUEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTANEDA MERCADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTELLANO PADILLA, ZORRY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTILLO ALICEA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO CORTES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRILLO TORRES, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO ACEVEDO, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO ALVERIO, GLADYS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CALLEJO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO CASTRO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CORDERO, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO CUBERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO GARCIA, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| CASTRO GONZALEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO IRIZARRY, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO MELENDEZ, KAREN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO PEREZ, JOEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO PINEIRO, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO QUINONES, MIRIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO RIVERA, DANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO SANCHEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO SERRANO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CASTRO TORRES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 69.01 |
| CASTRO VALLE, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CATALA ARLEQUIN, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CATALA MARRERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA RIOS, LINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CATINCHI PADILLA, REINALDO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CEBALLOS FUENTES, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CEDENO VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CENTENO CARDONA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO LOPEZ, SHERLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO MERCED, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CENTENO RIVERA, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CEPEDA ONORO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CEPEDA RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CEREZO DE JESUS, HIRAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CHALMERS SOTO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CHAMORRO CHAMORRO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CHAMORRO CHAMORRO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,768.62 |
| CHAVES DAVILA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CHAVEZ ARIAS, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERVONY RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVALIER VALDES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CHICO ACEVEDO, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CHINEA JIMENEZ, DORIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CHINEA ZAPATA, YANDRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON  MARQUEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BARDEGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON CASTELLANO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON CINTRON, SOL DE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON COLON, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON GONZALEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON MALAVE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON MARCANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PACHECO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON PRINCIPE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON RUIZ, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTRON TORRES, EDNA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VALENTIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CINTRON VELEZ, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CIRILO CASTRO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.29 |
| CIRINO MATOS, KISIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO PINET, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CLASS JURADO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CLAUDIO PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CLEMENTE CORTON, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CLEMENTE RIVERA, CARLOS JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLL MARTI, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLLAZO ALICEA, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO CALVENTE, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DAVILA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLLAZO GONZALEZ, LUIS GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLLAZO HUERTAS, MALLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLLAZO LINDELIE, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RAMOS, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLLAZO SANCHEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLLAZO SERRANO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO SIERRA, CLAIRE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLLAZO SUAREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLOM GARCIA, LUISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON ATANACIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON BERNARD, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON BURGOS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON COLON, BETZAIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON COLON, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON COLON, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON COLON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON CONCEPCION, WILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON COSME, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON CRUZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON CUEVAS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON DE ALBA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON DE NAVAS, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, CLARYVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON DIAZ, YEMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON DOMINGUEZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON FALCON, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON GONZALES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ, CELIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON GONZALEZ, KENNY WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON GONZALEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON GONZALEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON GUZMAN, INIABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON GUZMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON GUZMAN, SANDRA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 298.76 |
| COLON LABOY, ANNSONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUCIANO, RUTH MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MALAVE, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, ILEANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MARTINEZ, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MASSO, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MENDOZA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MORALES, JOHNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORALES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MOYA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON MOYA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON NEGRON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON ORTIZ, LINEDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON PAGAN, CRUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON PEREZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMOS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMOS, SANDRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON RAMOS, YAIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.33 |
| COLON REQUEJO, MARANYELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON RIOS, IVAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, ELMER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, ROCHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON ROSA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON ROSARIO, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON SANCHEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON SANTANA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, LINETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.23 |
| COLON SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTIAGO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SERRANO, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.27 |
| COLON SERRANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON SOLA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON SOSTRE, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON SOTO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON SOTO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON TORRES, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, PEDRO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.35 |
| COLON VAZQUEZ, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON VAZQUEZ, RAUL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON VELEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELEZ, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON VELEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS AYALA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONCEPCION FIGUEROA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONCEPCION GUZMAN, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONCEPCION LOPEZ, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONCEPCION LOPEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.81 |
| CONCEPCION REYES, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONCEPCION RIVAS, SHAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONCEPCION TOSADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.30 |
| CONDE ADORNO, JAHAIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONDE GONZALEZ, MARVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE MELENDEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONDE QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONTRERAS LASALLE, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRERAS MORALES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONTRERAS MUNOZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONTRERAS MUNOZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONTRERAS OCASIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONTY PEREZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CONTY ROMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.29 |
| CORA ANAYA, LITZY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORA CAMACHO, LIZETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORCHADO AROCHO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORCHADO CORCHADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO CUEVAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORCHADO MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORCINO OSORIO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCINO ROSA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO CONTY, SHARO K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO COSME, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO DANOIS, LYSHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO FERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO GONZALEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO JIMENEZ, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO MARTINEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO OSORIO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO PIMENTEL, MARTHA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO RIOS, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDERO VALLE, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDOVA CHINEA, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORDOVA MAYSONET, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COREANO TORRES, GLORANDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA DE JESUS, WYRIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA HERNANDEZ, YASMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MOLINARI, AWILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA NAVARRO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA NEGRON, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA OQUENDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA RIVERA, JANICE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,078.02 |
| CORREA RIVERA, LAURA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA RODRIGUEZ, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA SERRANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SIERRA, JESUS EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORREA VELAZQUEZ, SARELL MARILYNED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORTES GONZALEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORTES HERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MENDEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES QUILES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CORTIJO ORTIZ, ELSIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COSME BARBOSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CABRERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COSME CINTRON, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COSME CRESPO, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.22 |
| COSME DE LA PAZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COSTA CASES, SHEILA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COSTA MELENDEZ, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COSTALES ORTIZ, HEINELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO ACEVEDO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO AMARO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO APONTE, MELVA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO LOPEZ, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO MUNOZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO NIEVES, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO QUINONES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO RIVERA, IVETTE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COTTO RIVERA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUVERTIER LUCIANO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| COUVERTIER REYES, LOYDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRESPO CRESPO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRESPO HERNANDEZ, JANICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRESPO LORENZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| CRESPO MARTINEZ, FRANCIS INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESPO MENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ROBLES, JANILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRESPO TORRES, EDWIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO VARGAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRESPO VELEZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIADO GRACIA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRISTOBAL ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ AFANADOR, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ ALBIZU, FRANCISCO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALVAREZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ ALVAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARCE, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.05 |
| CRUZ AVILES, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AYALA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ BAEZ, MARLENE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ BLANCO, SAMILISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ BUSSHER, MIRIAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 293.31 |
| CRUZ CABEZA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ CANDELARIA, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ CINTRON, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ADRIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ CRUZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ CRUZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE JESUS, JULIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ DE LEON, MARCOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 191.92 |
| CRUZ DIAZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FLORES, BRENDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ GARCIA, EDGAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ GARCIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GINES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ GONZALEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ HIRALDO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ JIMENEZ, JOSUE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MENDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MIRANDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ MONTANEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| CRUZ MONTANEZ, ZAIDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ MORALES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ MORIS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NARVAEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ OLIVERAS, YAMIL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ OLIVERAS, YARITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ ORTIZ, JEIMILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $     3.39 |
| CRUZ ORTIZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OYOLA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ, ARLEEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    107.75 |
| CRUZ PEREZ, ERIKA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ QUITERO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ REYES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $     5.37 |
| CRUZ RIVERA, HEYDSHA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    528.62 |
| CRUZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROBLES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ RODRIGUEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ RODRIGUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ ROMAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROMAN, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ ROSARIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ RUIZ, WILFREDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ SERRANO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, ARLENE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ TORRES, GLADYS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ VELEZ, ANA PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ VELEZ, ESTHERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $     0.27 |
| CRUZ VERDEJO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CRUZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CUADRADO LOZADA, LORNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CUADRADO ORLANDO, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CUADRO MENDEZ, JOELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUAS VELAZQUEZ, IVELISSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CUBILLE ANTONETTI, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CUEVAS CORREA, YADIRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CUEVAS MALDONADO, CHARLENE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CUEVAS MONTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RAMOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| CURBELO DEL VALLE, GRETCHKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| D´ANGLADA RAFFUCCI, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |
| DAMIANI ECHEVARRIA, LINDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL SANTAELLA, DAHRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DARDER CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASTAS ACEVEDO, ADA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAUMONT CRESPO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAVILA BURGOS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAVILA CORREA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA DEL VALLE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MALAVE, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAVILA RIVERA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAVILA ROMAN, ELITSIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAVILA ROMAN, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAVILA SANCHEZ, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DAVILA SOTO, ANA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ALBA GARCIA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ACEVEDO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS AFANADOR, NANCY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS ALICEA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ALVAREZ, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS ANDALUZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS ARIAS, TAIRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS CLAUDIO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS CORREA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS CRUZ, GENEROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CUBANO, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS ECHEVARRIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS FRANQUI, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 809.85 |
| DE JESUS GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GONZALEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS GONZALEZ, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS HERNANDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS MACHARGO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS MADERA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MATTA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS MONTANEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS NARVAEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS QUINONES, ANA IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS RAMOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS ROMAN, IDRISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS SANCHEZ, LIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS SEDA, MILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS SERRANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS SILVA, ANIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS SUAREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.12 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS VEGA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS VELEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE JESUS, JERRY BURGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ ROSARIO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.45 |
| DE LA FUENTE DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LA MATTA MELENDEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LA ROSA RIVE, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LA ROSA SANCHEZ, MARY LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LA TORRE TORRES, DALMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 55.52 |
| DE LEON ALAGO, TAMARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LEON BAEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LEON COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| DE LEON HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LEON ORTIZ, DAISY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LEON RAMOS, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LEON RIOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LEON RODRIGUEZ, ALEJANDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE LEON ROSARIO, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DE SOTO PERERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DECOS LOPEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEFENDINI SANCHEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEKONY VIERA, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL FRESNO TORRES, SHARLOG E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE ACEVEDO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE CARABALLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE DIAZ, VIRGEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE MALDONADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE MELENDEZ, KEMUEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE ORTIZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE REYES, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE SANTIAGO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEL VALLE VAZQUEZ, FLOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELERME AYALA, JOSUE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELERME AYALA, JULIO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COLON, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO COLON, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO COLON, YAIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO DOMINGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO FLORES, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO HUERTAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LOPEZ, DOLLY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.18 |
| DELGADO NAVARRO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO OCASIO, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO OQUENDO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO RESTO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO REYES, MAYELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELGADO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO SALINAS, ILIANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO SOTO, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELGADO VEGA, NEREIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DELIZ ALTRECHE, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.35 |
| DENIS ARCE, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEODATTI TORRES, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DESIDERIO TEXIDOR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DETRES MUNIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DEYNES VARGAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALGARIN, SAULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ ANDUJAR, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ AYALA, ENMELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ AYALA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BATISTA, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.28 |
| DIAZ BERMUDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BURGOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ CACERES, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ CARDONA, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ CARDONA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARDONA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARTAGENA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ CASTILLO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CINTRON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ COLLAZO, SAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ COLON, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ CUADRO, GERIL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ DE CASTRO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, SAMUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ ESCALERA, ANGELA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ FIGUEROA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ FUENTES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ GALLARDO, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ GARCIA, IVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ GONZALEZ, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ GONZALEZ, SARINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ GUERRERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ JUAREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 981.81 |
| DIAZ LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ LOPEZ, NAYDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ MARTINEZ, RAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 371.34 |
| DIAZ MEDINA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ MEDINA, LOURDES T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 353.44 |
| DIAZ MIR, ENID V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ MORALES, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ MORALES, LUMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ MUNOZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ NIEVES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ NUNEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OTANO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ OTERO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ OTERO, WILLDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PAGAN, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ PEREZ, LUZ MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ QUINONES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.41 |
| DIAZ RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS, SOLANIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ REVERON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ REYES, JANNET D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ RIOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.30 |
| DIAZ RIVERA, NERIBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ RODRIGUEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ RODRIGUEZ, DARIEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ RODRIGUEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SALGADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ, IRASEMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SANCHEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SANCHEZ, JOEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SANTOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SANTOS, SERGIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SOLLA, SYLVIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SONERA, ALFREDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ SOTO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES, NAYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ TORRES, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ VALDES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ VELASCO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ VELAZQUEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIAZ VELAZQUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DILAN PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DILAN RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINGUI FIGUEROA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DIONISIO RIVERA, CYNTHIA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DOHNE VILA, HANS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMENECH MUNIZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DOMENECH SANCHEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DOMINGUEZ GONZALEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DOMINGUEZ IRIZARRY, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DOMINGUEZ PAGAN, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ SANTOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DONATE RESTO, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DONATE RESTO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DOOLITTLE MULERO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUCOS TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DUMONT PENALVERT, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DUQUE GARCIA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DURAN GUZMAN, NERISVEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| DURAN VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURIEUX RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ECHAVARRIA JIMENEZ, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.22 |
| ECHEVARRIA FELICIANO, EDGAR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ECHEVARRIA MERCADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ECHEVARRIA MUNIZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ECHEVARRIA RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SUAREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| EMMANUEL VINCENT, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| EMMANUELLI MUNIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ENCARNACION COLON, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ENCARNACION LOPEZ, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ENCARNACION MEDERO, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ENCARNACION MEDINA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION PABON, MARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ENCARNACION RODRIGUEZ, JAZZMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUEZ NIEVES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO CRUZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ERAZO PENA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO RAMOS, ADRIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ERAZO RAMOS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ERAZO RODRIGUEZ, CARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ERAZO RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESCALERA FEBUS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESCALERA FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESCOBAR IGLESIAS, DENYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.04 |
| ESPINOSA CASTILLO, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESPINOSA GREEN, ROSA JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESPINOSA MORALES, ELIZABETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESPINOSA RIVERA, MARLYN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESPINOSA RODRIGUEZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESQUILIN CARRERO, SAMUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESQUILIN LUGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESQUILIN MARCANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESQUILIN MOLINA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESQUILIN MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESQUILIN VELAZQUEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA TIRADO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTEVA TIRADO, MIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES LUCIANO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTEVEZ MENDEZ, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTEVEZ MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTRADA FRANCO, AIXA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA LOPEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTRADA OJEDA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA RIVERA, LINDA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.15 |
| ESTRADA VILLANUEVA, CRISTOBAL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTRELLA MARTINEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTRELLA MORALES, EDUARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTRELLA REYES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTRELLA VEGA, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ESTREMERA ROMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 122.22 |
| FABERY TORRES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FABREGAS MORALES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO TORRES, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FALCON CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FALCON TORRES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FALU CARRASQUILLO, YAMAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU FUENTES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FANTAUZZI RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.30 |
| FARGAS FIGUEROA, NYDIA ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FARIA DE GRACIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FARIA FELICIANO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.90 |
| FEBO DURAN, MILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FEBRES CASADO, HECTOR YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FEBRES MORALES, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FEBUS HUERTAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FEBUS PACHECO, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELIBERTI CINTRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELIBERTY MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO AVILES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO CABRERA, CHIARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO CASTRO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO COLLAZO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRESPO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO GONZALEZ, ENID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, SUIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO IRIZARRY, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO JUSTINIANO, ANGELINE DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO LETRIZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO PEREZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO PEREZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO RAMIREZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO ROMAN, MAG LARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO TORRES, EIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELICIANO VELEZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELIX GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA, EDNA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELIX RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FELIX VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ CALO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DEL VALLE, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.18 |
| FERNANDEZ DIAZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ EGIPCIACO, MARIE-EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ FIGUEROA, OLGAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MIRANDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ NARVAEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.80 |
| FERNANDEZ ORTIZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ PI, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ RIVERA, SHARLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 259.58 |
| FERNANDEZ RODRIGUEZ, BRENDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ RODRIGUEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ RODRIGUEZ, IDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ RODRIGUEZ, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ SANTANA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERNANDEZ SOSA, BLANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERRER ALICEA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER DAVILA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER FIGUEROA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.30 |
| FERRER FIGUEROA, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERRER MARQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERRER MONTANEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERRER MUNOZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERRER SANJURJO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FERRERAS GARRIGA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA ANDINO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA APONTE, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA ARROYO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CABAN, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA CANDELARIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRASQUILLO, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA COLLAZO, ARMANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA COLON, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA DE LEON, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, SARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA DIAZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA FONSECA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 782.17 |
| FIGUEROA FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA GARCIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA GUTIERREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA GUTIERREZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA LEON, ISA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARTINEZ, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA MORALES, ASHLEY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA NATER, RAQUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA OJEDA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORSINI, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA PADUA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA PAGAN, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.30 |
| FIGUEROA PASTRANA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA QUESTELL, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA RAMOS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RESTO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROBLES, BERKYA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA ROSADO, JOEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA ROSARIO, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA RUIZ, NASHUALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA TRINIDAD, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA VARGAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA VAZQUEZ, EDGAR S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA VAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ZABALA, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FIGUEROA, HERY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINES MALDONADO, LYMARI I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FINES MALDONADO, NAILEEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLECHA MESTRE, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES ACOSTA, EFRAIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES CARRASQUILLO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES FLORES, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES FLORES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 257.75 |
| FLORES GARCIA, GERARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES GUZMAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES MORALES, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES OTERO, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORES RODRIGUEZ, NEXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANCHEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SANCHEZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SELLES, EDWIN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FLORES VEGA, RAMON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA BILBRAUT, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.30 |
| FONSECA BILBRAUT, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,278.60 |
| FONSECA DEL VALLE, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONSECA FELIX, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONSECA FONSECA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONSECA GUILFU, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONSECA RODRIGUEZ, IVELISSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONT ACEVEDO, CORPUS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONTANEZ DELGADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONTANEZ GONZALEZ, AIDYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ MOLINA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONTANEZ ROLON, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FONTANEZ SOSA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FORNES VELEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FORTI PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTIS PINERO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FORTIS RIVERA, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FORTY CASILLAS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTY NIEVES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.43 |
| FOURNIER QUINONES, GISELLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRANCIS AYALA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRANCO RAMIREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO RINCON, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRANCO SANTIAGO, ALEX X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRANQUI GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRANQUI RIVERA, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRATICELLI ALVARADO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRATICELLI MEJIAS, LIBIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.39 |
| FRATICELLI TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRATICELLI TORRES, MILAGROS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRAU ESCUDERO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FREIRE MELENDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTANEZ BARTOLOMEI, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FRONTERA LAMBOY, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTE DE PLANCO , MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES BARRETO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.70 |
| FUENTES CASTRELLO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTES DIAZ, CELSO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTES FLORES, EBY WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTES ORTIZ, NAELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTES OSORIO, MILKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTES RIVERA, MARIA DE LO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUENTES RUIZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUENTES SOSA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMERO PEREZ, ELISA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| FUSTER LAVIN, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 214.91 |
| FUSTER ZALDUONDO, JAIME J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GALARZA GONZALEZ, GLORIBEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GALARZA IRIZARRY, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ORTIZ, HECNIE ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GALDOS CRUZ, FABIOLA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GALERA DUCOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GALINDEZ AMEZQUIT, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDO RIVERA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GALINDO RIVERA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA ALVAREZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA BURGOS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CACERES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA COLON, RAYMOND JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA COTTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA CUEBAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA DEL VALLE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.68 |
| GARCIA ECHEVARRIA, MARYLIN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA ECHEVARRIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA FELICIANO, CARLOS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA FIGUEROA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA FIGUEROA, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA FLORES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA GARCIA, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA GARCIA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, GLORIVEEQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.15 |
| GARCIA GONZALEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA GONZALEZ, RUTH NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA GUTIERREZ, YARIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ILARRAZA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA JAIME, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA LOPEZ, RUTHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MALAVE, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MALDONADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA MARTINO, ANDRES RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA MEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA MENDEZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MONTANEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA MONTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA MORALES, JENNISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA MORALES, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.56 |
| GARCIA NEGRON, AZLYN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA NEVAREZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA PADILLA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA QUINONES, GENZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA RAMOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA RESTO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REYES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA RIOS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIOS, MIRELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.83 |
| GARCIA RIVAS, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA RIVERA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROLDAN, JANICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA ROSADO, REILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| GARCIA SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SCHMIDT, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA SIERRA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SIERRA, LAURA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA SOLIS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELAZQUEZ, DIANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA VELAZQUEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA VELEZ, BRAULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA VELILLA, LILIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GARCIA VILLANUEVA, LILLIAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 242.03 |
| GARCIA VINCENTY, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GAUD CARO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUD FIGUEROA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GAUD NEGRON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GAUDIER LAVERGNE, MARGARITA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GAVILAN PEREZ, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GERENA CACERES, SANDRA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GERENA CARMONA, DANERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GERENA ROMAN, AMIRCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GIERBOLINI CRUZ, PEDRO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GIL NIEVES, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GILESTRA RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GINORIO TORRES, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOMEZ CORDOVA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOMEZ CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOMEZ FALCON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOMEZ FUSTER, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOMEZ GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOMEZ GONZALEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOMEZ GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ LOPEZ, IRVING R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ NERIS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GOMEZ ORTIZ, ILEANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GOMEZ OTERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PEREZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RAMOS, ROSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    0.22 |
| GOMEZ SANTANA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GOMEZ VENTURA, JOSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GOMILA CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONSALVES HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ ALICEA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ANDREU, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ APONTE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ AQUINO, DERILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ AROCHO, JANNIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ AVILES, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ AYALA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ AYALA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ BELTRAN, KARLA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ BERNAL, LIRIO DEL MAR MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ BRACERO, JEANNETTE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ CANDELARIA, CAROL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ CARDONA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ CARRERO, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ CORDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    1.88 |
| GONZALEZ CORREA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, MARIA DE LA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ CRUZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ CRUZ, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ DEL VALLE, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ DIAZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELICIANO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    11.71 |
| GONZALEZ FERNANDEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ FRANQUI, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    0.18 |
| GONZALEZ GARCIA, LEGNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GOMEZ, ARMINDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GOMEZ, AYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GONZALEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GONZALEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GONZALEZ, ILIANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GONZALEZ, KAREN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GONZALEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ GONZALEZ, MIGUEL ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    1,085.78 |
| GONZALEZ GONZALEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |
| GONZALEZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ HERNANDEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ HERNANDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ISAAC, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ JUARBE, JESUS EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ LANDOR, ZYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ LANZA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ LIND, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ LOPEZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,683.45 |
| GONZALEZ MALDONADO, ERIKA NIZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ MALDONADO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ MARTINEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MERCADO, JO MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ MORALES, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ MORENO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ MUNOZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ MUNOZ, ROSANNA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ OCASIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 106.83 |
| GONZALEZ OLAN, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ ORTEGA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OTERO, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PARDO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ PORRATADORIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17,927.35 |
| GONZALEZ QUESADA, ALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ QUINTANA, JACQUELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RAMOS, JANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RAMOS, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RAMOS, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, AURELIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIOS, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIOS, MYRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIOS, RUT D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.95 |
| GONZALEZ RIVERA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JUDYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIVERA, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIVERA, OSCAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ADILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, ANIBAL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, GEMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ ROSADO, MAYRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ ROSADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSADO, YARITZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RUIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ RUIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, LIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, YARISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ SANTOS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ SEGARRA, GLADYS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ SIERRA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ SILVA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,577.98 |
| GONZALEZ SIVERIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ SOTO, KAREN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ SUAREZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SUAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ TARDI, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIRADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIRADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ TOLENTINO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ TORRES, MANUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 270.18 |
| GONZALEZ TORRES, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ TORRES, MIRCIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.01 |
| GONZALEZ VALENTIN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VARGAS, AGUSTIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ VARGAS, TROADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ VAZQUEZ, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ VEGA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, DIOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ VELAZQUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 68.35 |
| GONZALEZ YGLESIAS, MARTA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILLO BERNARD, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GORDILLO CRUZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GORDILLO RIVERA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GOYTIA CAMPOS, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA ARANA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GRACIANI FIGUEROA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GRANA MARTINEZ, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GRANELL ORTIZ, LAURA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANIELA MATOS, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GRAULAU IGARTUA, LEYLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUASP LOZA, JANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUENARD OTERO, ENITZA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUERRA CACERES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUERRA QUILES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO RODRIGUEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUEVARA DE LEON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUEVARA MARIA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUEVARA MUNOZ, ROSALINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUILBERT MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUILLOTY RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ALMODOVAR, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUTIERREZ ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUTIERREZ DE JESUS, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUTIERREZ GALANG, GINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUTIERREZ LEON, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110.20 |
| GUTIERREZ LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUTIERREZ LOPEZ, MARGARITA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUTIERREZ OLIVERAS, RHAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUTIERREZ PEREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN BURGOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CHEVERE, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN DE LEO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FELIZ, BLANCA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MARTINEZ, XAYNARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN MONTANEZ, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN PABON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN RIVERA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN RIVERA, CINTHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN RODRIGUEZ, CELICITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN RODRIGUEZ, EDIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN SANTIAGO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| GUZMAN TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,843.98 |
| GUZMAN VELAZQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDOCK ORTIZ, VIRGEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HADDOCK ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ RIVERA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARROYO, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, BETSY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ BETANCOURT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ CABRERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ CARRERO, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.64 |
| HERNANDEZ COLON, ANNA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 336.57 |
| HERNANDEZ CRESPO, LESLIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ CRUZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ CUBA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ CUBA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ DIAZ, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, JULIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ DIAZ, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ FALCON, PEDRO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ FONTANEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ GARCIA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ GONZALEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ GONZALEZ, CRISTINA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ HERNANDEZ, VIRGEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.24 |
| HERNANDEZ HUERTAS, MINNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ LAUREANO, MARIA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ LOPEZ, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ LOPEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 436.69 |
| HERNANDEZ LOZADA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ MENDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERCADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MIRANDA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NUNEZ, IDZIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OCANA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ ORTIZ, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ OTERO, LIRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ PELUYERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296.31 |
| HERNANDEZ PEREZ, HERNAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ PEREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ PEREZ, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PINET, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ QUINONEZ, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,228.13 |
| HERNANDEZ QUINTANA, VELMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RAMOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ REYES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RIVERA, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RIVERA, AYNAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RODRIGUEZ, NIDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ RUIZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ SANCHEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.91 |
| HERNANDEZ SANCHEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ SANTIAGO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ SANTIAGO, GLORIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ SANTOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ SIERRA, RICARDO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, CESAR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.75 |
| HERNANDEZ TIRADO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.21 |
| HERNANDEZ TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ VALENTIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ VELEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ VELEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERNANDEZ ZAVALA, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERRERA LABOY, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HERRERA VELAZQUEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO LUGO, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HICKS MORALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HIDALGO RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGGINBOTHAM ARROYO, ANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HILERIO MENDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.67 |
| HOFFMAN EGOZCUE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HOYOS TORRES, HECTOR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HUERGO CARDOSO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HUERTAS HERNANDEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS MONSERRATE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HUERTAS ROSA, MARILIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| HUSSEIN DIAZ, GLORIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IBARRONDO AQUINO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IBARRONDO ESPINOZA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IGLESIAS CRESPO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IGLESIAS MALDONADO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY ARROYO, ASHMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY CANCEL, HARLEY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY CARDONA, YMALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY CASIANO, CYNDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY CRUZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY DOMENECH, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY FERNANDINI, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.25 |
| IRIZARRY FERRA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY IRIZARRY, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY IRIZARRY, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY IRIZARRY, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,906.13 |
| IRIZARRY MORALES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.28 |
| IRIZARRY NIEVES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY PINTOR, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.86 |
| IRIZARRY RIVERA, KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY RODRIGUEZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY SEPULVEDA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| IRIZARRY, WANDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ISAAC PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES CARMONA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ISALES RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 279.52 |
| IZQUIERDO VARGAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 103.82 |
| JAIME ESPINOSA, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JAIME GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,326.47 |
| JEREZ SEDA, GRETCHEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ BARBOSA, LORNNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.93 |
| JIMENEZ FRANCO, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ GARCIA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ MIRLES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JIMENEZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ RIVERA, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ ROSAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.88 |
| JIMENEZ SANCHEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.16 |
| JIMENEZ VEGA, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JIMENEZ VELAZQUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JONES BURGOS, ROBERTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JORGE GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JORGE MARTINEZ, RAISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JORGE RODRIGUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| JUAN ZACARIAS, JENSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JUARBE GUZMAN, ADA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JULBE MENDEZ, AGMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JUSINO PEREZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JUSINO RODRIGUEZ, EDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| JUSTINIANO LINARES, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| KIESS RIVERA, HEIDI D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| KINCH PEREZ, MELANIE LORAINE GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| KOLTHOFF CARABALLO, ERICK V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| KUILAN GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| KUILAN MEDINA, ALICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| KUILAN RUIZ, KEILA SUIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LA TORRE SANTIAGO, DAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LABOY NIEVES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LABOY ROSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LABOY SURILLO, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAFAYE DEL VALLE, LAURA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LAGUER SANABRIA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LAGUNA LIZARDI, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LANDRON VAZQUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LANZA VELEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LANZA VELEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LANZAR VELAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LANZO OLIVERO, EDNIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LAO MELENDEZ, JOIE-LIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LAPORTE ECHEVARRIA, IRMA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LARACUENTE CRUZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LASSALLE SOTO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LATORRE CASTILLO, DIANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.96 |
| LAUGIER CARRION, JEAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LAUREANO CORTES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LAUREANO MARTINEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LAUREANO NUNEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20.92 |
| LAUREANO OYOLA, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON BURGOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON CRUZ, MIRIAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON GUADALUPE, WANDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON LEBRO, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON LEBRON, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON MIRANDA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON MORALES, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON NIEVES, GLORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON NIEVES, LUIS JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEBRON PADILLA, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEBRON PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEDESMA MUNOZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEDESMA PHILLIPS, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEON CARTAGENA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEON GARCIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LEON MENDEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.26 |
| LEOTO PADILLA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.94 |
| LEVY RODRIGUEZ, LINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LEZCANO LOPEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LIBRAN RIVERA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LICIAGA PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LINARES HERNANDEZ, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LINARES ROSARIO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LINARES SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LINDSAY SANCHEZ, CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LITSKY COLLAZO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LIZARDI SOTO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLANOS BONANO, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLANOS CRUZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLANOS GUZMAN, NIDZA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLANOS LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLANOS LOPEZ, PELAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 555.34 |
| LLANOS ROLDAN, MYRNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLAVONA FOLGUERA, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLENZA LUGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LLINAS HUERTAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LLORENS VELAZQUEZ, SONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPES FERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,384.26 |
| LOPES MIURA, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.25 |
| LOPEZ ALMEYDA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ALVAREZ, LYNNETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.39 |
| LOPEZ ARROYO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ARZOLA, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ AVILES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 315.23 |
| LOPEZ CARRION, MIRAIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ CASTRO, MARIE CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ CEBALLOS, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ COLON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.79 |
| LOPEZ CORREA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ CRUZ, ALEXIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.81 |
| LOPEZ DEL VALLE, CARLOS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ DIAZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| LOPEZ DIAZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ ECHEVARRIA, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ ESCUDERO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ FALCON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ FIGUEROA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ FIGUEROA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ GONZALEZ, DANIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ GRACIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ HERNANDEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ IRIZARRY, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ JIMENEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ LATORRE, VICMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, REBECCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ LUCENA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MALDONADO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.46 |
| LOPEZ MANGUAL, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MARTINEZ, IRIS BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MARTINEZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MARTINEZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MARTINEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MATTA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MENENDEZ, MARIA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MOJICA, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 972.43 |
| LOPEZ MORALES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ MOREIRA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ MULERO, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ NUNEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ ORTIZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ PEREZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ PIZARRO, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 194.88 |
| LOPEZ QUILES, ELLIOT H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ REYES, FRANCIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RIVERA, DANNY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RIVERA, KATHERINE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ ROCHE, LAURA LIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RODRIGUEZ, KIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RODRIGUEZ, LUZ IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RODRIGUEZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ ROSA, XIOMARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ ROSADO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ RUIZ, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ RUIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ SANCHEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANCHEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.06 |
| LOPEZ SANTANA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ SANTIAGO, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.10 |
| LOPEZ SANTIAGO, WILNERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ SOTO, KEVIN RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,417.39 |
| LOPEZ SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VARGAS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ VEGA, ELDRY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VEGA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VELEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ VELEZ, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOPEZ VILCHES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ VILLANUEVA, GLADYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ, ALEXANDRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORAN HERNANDEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO ACEVEDO, JANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO BARRETO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LORENZO BONET, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LORENZO CANDELARIA, JOSSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LORENZO LORENZO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LORENZO VEGA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOYOLA CRIADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOZADA BAEZ, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOZADA MACHUCA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.64 |
| LOZADA MILANO, FABIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA MORALES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LOZADA OTERO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LOZADA SANTANA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49.37 |
| LOZANO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUCIANO RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.34 |
| LUCIANO TORRES, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUCKEROTH MORALES, KASSANDRA DAWN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO BAEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO CRESPO, LAURA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO DOMINGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO IRIZARRY, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO LUGO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO MORALES, RAFAEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO MUNOZ, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.32 |
| LUGO MUNOZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO NAVARRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO ORTIZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO QUILES, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUGO RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| LUGO SANTIAGO, GRICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUNA RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 383.48 |
| LUNA SANTIAGO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| LUNA SANTIAGO, ROSELINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 401.62 |
| LUQUIS ALVAREZ, MERLY Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MADERA AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MADERA ECHEVARRIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MADERA MIRANDA, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MADERO VELAZQUEZ, NYLDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MAESO HIRALDO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MAIR CASTILLO, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONAVE RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAISONET ROSADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MAISONET RUIZ, SONIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALAVE CRESPO, PURA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALAVE LEON, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALAVE MARTI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALAVE NUNEZ, JENNY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALAVE RIVERA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALAVE VALLE, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 173.83 |
| MALDONADO ACEVEDO, BARBARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO ACEVEDO, SCHARON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO CANCEL, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO CASTRO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO COLBERG, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66.10 |
| MALDONADO COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO CORTES, FRANCES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO CRUZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO DIAZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO FLORES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO GARCIA, IRVING X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO GARCIA, WILFREDO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO IRIZARRY, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO LAYER, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO LOPEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO MAISONET, JESSENIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO MELENDEZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO MOLEDO, MELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO NIEVES, MARYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORAMA, CRUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO ORTIZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO PAGAN, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO PENA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO QUILES, MARIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO RIVERA, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO RIVERA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO SALAS, LIZ MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MALDONADO SIERRA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MALDONADO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGOME RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MANGUAL FIGUEROA, AHMED FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MANGUAL FIGUEROA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL PAGAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MANGUAL RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MANGUAL RODRIGUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANGUAL ROSADO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MANSILLA SOTO, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARCANO GONZALEZ, GEANNINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARCANO GONZALEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARCANO RIVERA, ELLEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARCHANY JUSTINIANO, MARTA LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARIA HENRIQUEZ, SANTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 739.55 |
| MARIN CRUZ, MYREL DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARIN GONZALEZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARIN RODRIGUEZ, BESHAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARINA DURAN, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUES SABATER, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ APONTE, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ DAVILA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ ENCARNACION, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ LOPEZ, JEANNETTE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ MALDONADO, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ MARQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ NARVAEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARQUEZ NERIS, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ NERIS, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ OLMEDO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ REYES, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARQUEZ VEGA, SULLY MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.68 |
| MARRERO AGOSTO, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO BRACERO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO BRANA, VANESSA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO CALDERON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO CRUZ, ELINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO GONZALEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO GONZALEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO GUERRERO, RICARDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO MARRERO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO MARTINEZ, GEISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO MOJICA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO NARVAEZ, RITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO ORTIZ, MYRIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,702.94 |
| MARRERO PEREZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARRERO REYES, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARRERO ZAYAS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.50 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO ZAYAS, ZUELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTE MARCANO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTI SANCHEZ, NERIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTIN HAU, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ACEVEDO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.87 |
| MARTINEZ ACOSTA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ACOSTA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ADORNO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ AGOSTO, LISILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ALBINO, LILA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ALSINA, JOANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ARVELO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ BAEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ BAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CAMACHO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ CARBONELL, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CHAPARRO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.98 |
| MARTINEZ COLLAZO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ COLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CORDERO, BEATRIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ CRUZ, ADA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ CRUZ, DELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ CRUZ, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ FLORES, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ GARCIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ GERENA, GRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.38 |
| MARTINEZ GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ HERNANDEZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ IZQUIERDO, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563.09 |
| MARTINEZ LAGARES, AIDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ MARTINEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ MATIAS, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ MORALES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ MUNOZ,MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ NAZARIO, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ OROZCO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ORTIZ, CELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ORTIZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ORTIZ, SONIA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ ORTIZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ PENA, YACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.97 |
| MARTINEZ PIOVANETTI, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RIVERA, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RIVERA, LOIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RIVERA, NICSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RODRIGUEZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.33 |
| MARTINEZ ROSA, CARISA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ ROSADO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SALAS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ SANCHEZ, ARSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ SANCHEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SANTOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ SOJO, MELCA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ SOSA, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ TORRES, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.79 |
| MARTINEZ TORRES, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ TORRES, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VAZQUEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VELAZQUEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ VELEZ, ERVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTINEZ VELEZ, MICHELLE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MARTINEZ VILLALTA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTIR HERNANDEZ, EVYANNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTIR QUINONES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARTIS LOPEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.11 |
| MARTY SIERRA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MARZAN GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MASS PAGAN, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MASSANET ROSADO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATEO APONTE, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATIAS MENDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATIAS ORTIZ, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATIAS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATIAS SANCHEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.19 |
| MATIAS SOTO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATIAS SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATIAS SOTO, YINELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.40 |
| MATIAS SOTO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATIAS VEGA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATIAS VEGA, LISSY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS BARRETO, IDSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS BARRETO, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS HERNANDEZ, DENISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATOS LAGOMARSINI, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS LOPEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.36 |
| MATOS MELENDEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS QUINONES, ZAYDELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS RAMOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS RIVERA, MARIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS SANCHEZ, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATOS SANCHEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.16 |
| MATOS TORO, JOEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS VAZQUEZ, SABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATOS ZAYAS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MATTA PEREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATTEI BALLESTER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATTEI CINTRON, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MATTEI ROMAN, LIZARDO W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MAYNARD SALGADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MAYOL SEPULVEDA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MAYSONET FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MAYSONET NAVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MAYSONET RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MCCONNELL JIMENEZ, AUDREY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDERO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA COSME, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA DOMINGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA DONES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA FIGUEROA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA HERNANDEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.20 |
| MEDINA JORDAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA JUARBE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA LEBRON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA MALDONADO, NELLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA MEDINA, LINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA MONTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA PIZARRO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEDINA RODRIGUEZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA RODRIGUEZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEDINA ROTGER, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 133.92 |
| MEDINA SANTIAGO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MEJIAS AGUAYO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.30 |
| MEJIAS CINTRON, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MEJIAS NAVARRO, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ APELLANIZ, DIEGO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ BENITEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ BORRERO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ CASTRO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ COTTO, MYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ CRUZ, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ DE JESUS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ FONTANEZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ JUARBE, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ LEBRON, LIZANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ MULERO, GRETCHEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ NAVARRO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ PAGAN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31.95 |
| MELENDEZ PENA, ROSAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ RIVERA, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ RIVERA, VIVIAN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ RODRIGUEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ ROJAS, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,684.67 |
| MELENDEZ SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ SIERRA, NYDIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ TORRES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELENDEZ TORRES, YAMILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ VELEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MELENDEZ VELEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MELLADO DELGADO, KARLA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ ACEVEDO, AIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ AYALA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ CASTRO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.65 |
| MENDEZ CRUZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ DE LA PAZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ ENCARNACION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 74.54 |
| MENDEZ ESTIEN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ GARCIA, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,016.28 |
| MENDEZ GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ LABOY, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ MIRO, GINA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ NEGRON, GERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38.84 |
| MENDEZ PEREZ, LUZ MARAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ PEREZ, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ POLANCO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDEZ ROMERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDEZ SANTIAGO, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENDOZA LABOY, JAVIER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MENDOZA RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 26.68 |
| MENDOZA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MENEDEZ LARRAURI, MONICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MENENDEZ GONZALEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO ALVAREZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO ALVIRA, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO BELARDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO CAMACHO, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CARDIN, SMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO CARTAGENA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO CORDERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ESTEVES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO FUENTES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO GONZALEZ, PILAR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO GONZALEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO GRANIELA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO LOPEZ, DENISSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29.65 |
| MERCADO MONTALVO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO MORALES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO PABON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO PORRATA, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO QUILES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,710.81 |
| MERCADO RIVERA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO RIVERA, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO RIVERA, VALERIE JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,237.79 |
| MERCADO ROMAN, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO ROSA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO SANCHEZ, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO SANTAELLA, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,432.75 |
| MERCADO SEPULVEDA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.61 |
| MERCADO TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO VALENTIN, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO VALLE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCADO VELAZQUEZ, JONEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELAZQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MERCADO VELEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCED DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCED SERRANO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCED SERRANO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.08 |
| MERCED SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCED TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERCEDES POTTER, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MERLE FELICIANO, LIND O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MIGUELES VAZQUEZ, JAIME G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLAN PENA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLAN RIVERA, AUDRA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MILLAN ROSA, SOL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MILLAN VIERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MILLET SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MILLETE PEREZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MINGUELA ROJAS, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MIRABAL RIVAS, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.60 |
| MIRANDA ALBINO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MIRANDA APONTE, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA ARROYO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MIRANDA DIAZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA DIAZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MIRANDA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,364.01 |
| MIRANDA DIAZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.79 |
| MIRANDA GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA GRATEROLE, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MIRANDA MORALES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NIEVES, JAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA NUNEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.73 |
| MIRANDA PEREZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA RECIO, MARIELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MIRANDA RIVERA, JOHN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRANDA SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MIRO TORRES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOCTEZUMA RODRIGUEZ, LYDIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOCTEZUMA SANTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MODESTO MADERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA AYALA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA DUPREY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA HERNANDEZ, AIDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA MOJICA, LUIS EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA MONTANEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA MORALES, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MOJICA SIERRA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOJICA VELAZQUEZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOLINA ELICIER, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOLINA GARCIA, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOLINA GARCIA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOLINA LOGRONO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOLINA REY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOLINA SANCHEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOLINA TORRES, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONCLOVA CRUZ, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.91 |
| MONCLOVA SANTANA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONELL VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONGE LICEAGA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONGE RODRIGUEZ, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONROIG JIMENEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONSANTO IRIZARRY, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONSERRATE GARCIA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONSERRATE RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.39 |
| MONTALVO CRUZ, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTALVO GUTIERREZ, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTALVO GUTIERREZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTALVO RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTALVO RIVERA, LIMARYS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTALVO SEGARRA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTANEZ ANDINO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTANEZ GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTANEZ MARQUEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTANEZ RIVERA, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTANEZ RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTANEZ SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTERO FIGUEROA, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTERO MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTES DE JESUS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTES MORALES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTES PACHECO, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTES RIVERA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MONTES VAZQUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MONTIJO ROMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ALVAREZ, ZAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES BONET, FRANCISCO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES BONET, ROSNNY IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.29 |
| MORALES CASTRO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES CASTRO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES COLON, JENIFFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES COLON, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CORREA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES CORREA, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES CORREA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES CORTIJO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES COTTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES CUBERO, ELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES DE JESUS, AMMI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES DELGADO, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES DELGADO, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES FERNANDEZ, MARIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, JESSICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107.75 |
| MORALES FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES FIGUEROA, KARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES GARCIA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES GIUSTI, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES GOMEZ, IGNACIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES GOMEZ, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES HUERTAS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES LANDRAU, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES LISOJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 298.76 |
| MORALES MARCANO, JOHANIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES MATOS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MATTA, LYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MENDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MONTALVO, MARIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MORALES, HILDA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MORALES, SHARIF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MORENO, GLORIBEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES MUNIZ, LESLYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES NAZARIO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ORTEGA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ORTIZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ORTIZ, IOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ORTIZ, PEDRO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES PINTO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMIREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES RAMIREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.77 |
| MORALES RIVERA, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.64 |
| MORALES RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.43 |
| MORALES RIVERA, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ROLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ROMAN, MARNAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ROMERO, NEY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES ROSARIO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES ROSARIO, SIGRID V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.05 |
| MORALES RUIZ, GRETCHEN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 541.65 |
| MORALES SANABRIA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES SANTOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES SOLIS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES TORRES, CORALIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES TORRES, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES TRINIDAD, SAIRY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES VAZQUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES VAZQUEZ, NITYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORALES VELAZQUEZ, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORALES VELEZ, PAOLA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORAN GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORENO CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MORENO NAVARRO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORERA GALINDO, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MORIS RODRIGUEZ, ANDY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOULIER MERCADO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOYA CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOYA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOYA MORALES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MOYA SAMOT, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MULERO ARRUZA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MULERO VARGAS, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNIZ CRESPO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ CRUZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ FLORES, DANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNIZ LASALLE, ALEX ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MARTINEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| MUNIZ MAS, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNIZ MENDEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNIZ MOLINA, ROSIRE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ RIVERA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNIZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNIZ SANTIAGO, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CARO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ CONTRERAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNOZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNOZ LUGO, CHRISTIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNOZ MELENDEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNOZ MERCADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MUNOZ RAMOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNOZ RAMOS, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNOZ RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUNOZ TORRES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MURIEL MOTTA, PABLO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| MURIEL SANTANA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MURRAY PIMENTEL, SOFIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| MUSSENDEN MIRANDA, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NARVAEZ CORREA, NIVEA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NARVAEZ OYOLA, YERALINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NARVAEZ RIVERA, KAREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, HARRY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NATAL RIVERA, LETICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NATALI TORRES, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO GARCIA, CARMEN OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.67 |
| NAVARRO MELECIO, HECTOR JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO MONTES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO OLMEDA, ROSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVARRO OTERO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO RODRIGUEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVARRO RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAVAS AUGER, AILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAVEDO ARROYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO BENITEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAZARIO CARCANA, GLADYS ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAZARIO CORREA, ENID G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAZARIO DENIZARD, EDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAZARIO MALDONA, JONATHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO MARQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAZARIO MEDINA, MEI LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NAZARIO NEGRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO PADRO, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NAZARIO VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NECO CINTRON, MYRIAM S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON ARCHEVAL, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CALDERON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON CLARK, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON DELGADO, MAYRA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON FLORES, MARIA DE LO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON GARCIA, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON LANDRON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON MALDONADO, OLGA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON MARTINEZ, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON MOJICA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON NEGRON, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON ORTIZ, MIGDALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.72 |
| NEGRON PAGAN, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON ROMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON SANTIAGO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 344.81 |
| NEGRON SURIS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON TORRES, MARJORIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON TORRES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NEGRON TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NEGRON VILLARDEFRANCOS, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVAREZ COLON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIETZSCHE OLMEDO, GEORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ACEVEDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ANDUJAR, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES ARCE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES AVILES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 230.37 |
| NIEVES CABRERA, NORMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES CASTRO, SHERLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.24 |
| NIEVES COLON, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES CORDERO, SONYA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ESTRELLA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FIGUEROA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES FIGUEROA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES FORTY, JOANLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 746.36 |
| NIEVES GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES GOY, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES HERNANDEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MALAVE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES MALDONADO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES MARTINEZ, LARAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES MAYSONET, DINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 445.04 |
| NIEVES MONTANEZ, CADMIEL RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES MULLER, ADA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES MUNIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES NEGRONI, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES ONEILL, FRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NIEVES RIVERA, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES RODRIGUEZ, RAFAEL T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES ROLDAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES ROMERO, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.87 |
| NIEVES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 171.68 |
| NIEVES SANTANA, YESICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 166.08 |
| NIEVES SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NIEVES VAZQUEZ, JENNIFER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NINA ESPINOSA, ARMIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NOVILLO MORA, BORIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NUNEZ ACEVEDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ CORDERO, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ GARCIA, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NUNEZ MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NUNEZ MULLER, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| NUNEZ NIEVES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NUNEZ RIVERA, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| NUNEZ RIVERA, ELSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.22 |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NUNEZ ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO ARCE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO DE LEON, INGRID G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.24 |
| OCASIO DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.20 |
| OCASIO DIAZ, ZULMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OCASIO FRANQUI, MILDRED DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OCASIO LEBRON, JELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OCASIO MIRANDA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OCASIO MONTESINO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.42 |
| OCASIO ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OCASIO RAMOS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OCASIO TORRES, OSCAR V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OCASIO TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.50 |
| OCHOA D'ACOSTA, ELSIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OFARRILL GARCIA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OFARRILL NIEVES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OFARRILL OFARRILL, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OFARRILL OFARRILL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OJEDA DIEZ, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OJEDA ESPADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OJEDA FIGUEROA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OJEDA LOPEZ, WILMARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OJEDA MARRERO, ISOLIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OJEDA NAZARIO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLGUIN ARROYO, ANDINO Q. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVENCIA CHALUISANT, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVENCIA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVER PADILLA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVERAS COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVERAS FELIBERTY, YAZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVERAS MARTINEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVERAS ORTIZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVERAS PADILLA, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVERAS PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVIERI GAZTAMBIDE, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVO GOYTIA, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLIVO KUILAN, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVO MIRANDA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVO NUNEZ, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLIVO RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OLMO SALAZAR, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLMO TORRES, MARZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLMO TORRES, MERLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLMO TORRES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OLMO VAZQUEZ, INES V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OPIO RODRIGUEZ, KARRIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OQUENDO CRUZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OQUENDO GRAULAU, AIDA ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OQUENDO ISALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OQUENDO RAMOS, CARMEN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OQUENDO RIVERA, JOSE OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OQUENDO RIVERA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OQUENDO SOLIS, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OQUENDO VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORAMA RAMOS, JOSE JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORAMA RIOS, IRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORENGO COTTI, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDI GOMEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORLANDO ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORONOZ RODRIGUEZ, MAITE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OROPEZA TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OROZCO CHESTARY, AGNES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OROZCO RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORRIOLA PEREZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORSINI RECIO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORSINI ROSADO, SADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTA RODRIGUEZ, GERARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.75 |
| ORTA VALDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTA VILLEGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTEGA CORTIJO, MILIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTEGA CORTIJO, MILKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.26 |
| ORTEGA HERNANDEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTEGA PEREZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTEGA ROSARIO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,512.65 |
| ORTEGA SANCHEZ, JEAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTEGA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ ALVAREZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ APONTE, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ BATISTA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ BURGOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ BURGOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ BURGOS, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CARRASQUILLO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ CASTRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ CENTENO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.06 |
| ORTIZ CLAUDIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ COLLAZO, AIDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ COLON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ CONCEPCION, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.51 |
| ORTIZ CONDE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, DARBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ COTTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 284.07 |
| ORTIZ CRUZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ DELGADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ DIAZ, SANDRA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ DIPINI, WILDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ESPADA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ ESTERAS, DAYNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ ESTRADA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ FELICIANO, LETICIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ FERRER, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ FERRER, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ FLORES, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ GARCIA, MAYBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ GARCIA, MERIDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ GONZALEZ, SARA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 231.87 |
| ORTIZ GONZALEZ, VIVIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ GUARDIOLA, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| ORTIZ LEANDRY, MAYRA JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ LEBRON, FRANCIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LOPEZ, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ LUGO, HUGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 574.93 |
| ORTIZ LUNA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MARRERO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MARTINEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MARTINEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.25 |
| ORTIZ MATOS, SADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MEDINA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MERCADO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MERCADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MERCED, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MODESTTI, LARISSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MONTANEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MORALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ MOREAU, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MORENO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MOYET, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ MUNIZ, MARICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.90 |
| ORTIZ NATAL, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.42 |
| ORTIZ NIEVES, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ ORTIZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ PEREZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ PICO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ PIETRI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ PLAZA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ PUIG, LILIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ RAMOS, DANILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ RENTAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, ANGELICA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ REYES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23.34 |
| ORTIZ RIOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ RIVERA, IVALISSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.25 |
| ORTIZ RIVERA, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.24 |
| ORTIZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROMAN, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ ROSARIO, MAIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.90 |
| ORTIZ SANCHEZ, VILMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SANTANA, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SIERRA, ZAIDA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SILVA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SILVA, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SOTO, FRANKSES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SOTO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ SUED, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ TORRES, JACKELINE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ TORRES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ TORRES, JOSE JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ VALENTIN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ VAZQUEZ, HIRAM R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ VAZQUEZ, IRIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VAZQUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VEGA,CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ORTIZ VELEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ VELEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ORTIZ VIDAL, AIXA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OSORIO COLON, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OSORIO MANSO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OSORIO ORTIZ, HOLVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,650.81 |
| OSORIO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OSORIO ROSARIO, MYRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OSORIO TOLENTINO, ROSA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OSSORIO JIMENEZ, INGRID V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OSUNA ACEVEDO, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OTANO VAZQUEZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OTERO GONZALEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OTERO GONZALEZ, VILMA NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OTERO LOPEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OTERO LOUBRIEL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| OTERO NEGRON, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OTERO ROSADO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OTERO VILLALOBOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OVIEDO PENA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OYOLA IRIZARRY, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OYOLA NIEVES, JULIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.62 |
| OYOLA PEREZ, ALEJANDRO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| OYOLA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PABON ALBERIO, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PABON CHARNECO, MILDRED G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PABON COCA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PABON CORDERO, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PABON RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PABON SALDANA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PACHECO CARINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO DOMINICCI, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PACHECO GONZALEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PACHECO NEGRON, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PACHECO RAMIREZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA COSME, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA COTTO, MARIELEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA GALIANO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA MEDINA, KATHERINE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.00 |
| PADILLA OLIVERAS, LIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA RODRIGUEZ, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA SANTIAGO, GABRIEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLA SOLER, MARIANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA TORRES, ELIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA VELEZ, DANIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADILLA VELEZ, SAUL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADILLAS CARRASQUILLO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PADIN BATISTA, ROSABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PADRON VALLE, SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| PADUA SANCHEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN APONTE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN BAEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN CANDELARIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGAN DELGADO, LOURDES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARAY, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN GARAY, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN GARCIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN GONZALEZ, ALANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN MARTINEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.26 |
| PAGAN OCASIO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN ORTIZ, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN ORTIZ, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN OSORIO, MELISSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 628.12 |
| PAGAN PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN QUINONES, YESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN RAMOS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN RAMOS, YANAY Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN REYES, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN ROQUE, LISNEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.85 |
| PAGAN SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PAGAN VILLANUEVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN VIRUET, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAGAN VIVAS, IVELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PALERM COLON, ANDRE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PANDO REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PANIAGUA CARDONA, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PANTOJA BRUNO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PARES QUINONES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PARES QUINONES, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PARIS SANTANA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PARRILLA CIRINO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PARRILLA RODRIGUEZ, AUREMI T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PARSON GONZALEZ, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTOR RAMOS, HARVEY K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PASTORIZA CORUJO, SHEILA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PASTRANA ALAMO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PAZ QUINONES, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.33 |
| PEDRAZA ALEJANDRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEDRAZA ANDINO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEDRAZA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEDROGO APONTE, ADA LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEGUERO PIMENTEL, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PELLOT CESTERO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PELLOT CRUZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PELLOT GONZALEZ, YAYMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PELLOT TIRADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PELLOT VAZQUEZ, LOANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA BERMUDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA DELGADO, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PENA LOPEZ, DARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA PINA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENA RAMOS, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA RIOS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA RIVERA, ALBA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA RIVERA, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA SANTIAGO, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA TORRES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENA VEGA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENALBERT ROSA, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENALVERT GONZALEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENSON PRIETO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PENZORT HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PENZORT MERCADO, MIRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PERALTA NARVAEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREA LOPEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREIRA ORTIZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREIRA ROLDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREYRA AVILA, CARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ ACOSTA, ENRIQUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ ALVIRA, AIXA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ APONTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ARROYO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ AVILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ BENITEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ BURGOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CALCANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ CARABALLO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ CASILLAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CASTELLAR, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CHINEA, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ COLON, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ COLON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CORCHADO, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, JEOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ CRUZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ CRUZ, RUTH Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ CUEVAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ DE JESUS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ DE JESUS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DE LA TORRE, NOELI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ FIGUEROA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ FIGUEROA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,739.46 |
| PEREZ FONTANEZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ GONZALEZ, RAQUEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ GUERRA, LUIS EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ GUZMAN, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ HERNANDEZ, MELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ HERRERA, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ HIDALGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ JIMENEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ JORGE, YISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ LOPEZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ LOZADA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 83.35 |
| PEREZ LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MADERA, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ MALDONADO, IRMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ MALDONADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ MARTINEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MEDINA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.21 |
| PEREZ MEDINA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ MENDEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MENDEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 241.19 |
| PEREZ MERCADO, DARLINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ MONTALVO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NEGRON, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ NEGRON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ NIEVES, JEAN CARLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ NIEVES, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ OCANA, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.81 |
| PEREZ OCASIO, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ OCASIO, SOCORRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ ORTIZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ OSORIO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ OTERO, IDALIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ PABON, DIANA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, LAUREANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ PEREZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ PEREZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ PEREZ, YIZET G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RAMOS, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RAMOS, ROLANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ REYES, DAYLYLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RIOS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVAS, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RIVERA, MARILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RIVERA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RIVERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 268.37 |
| PEREZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ RODRIGUEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ ROMAN, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ ROMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| PEREZ ROSA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ ROSADO, CARLOS YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ ROSARIO, NELSIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ RUIZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 901.62 |
| PEREZ SALGADO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.23 |
| PEREZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ SANTIAGO, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ SANTIAGO, RICARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ SIERRA, DIANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ SOTO, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ STUART, TERESA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ TORRES, IAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,356.49 |
| PEREZ TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ TORRES, JASON EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ TORRES, REINA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ VALENTIN, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.30 |
| PEREZ VELAZQUEZ, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELAZQUEZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PEREZ VELEZ, DINORA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PEREZ VILLANUEVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PETERSON GUTIERREZ, RODYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PIERSON FONTANEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PIETRI NUNEZ, JEANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PIETRI RIVERA, FRANCISCO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PINEIRO BAEZ, MARIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PINERO GONZALEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PINERO REYES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.62 |
| PINERO RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PINERO RUIZ, IDA YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PINERO SANCHEZ, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PINTADO RODRIGUEZ, LUZ EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PINTADO RODRIGUEZ, VANESSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PINTO CRESPO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47.05 |
| PINTO NAZARIO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PINTO QUINONES, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PIZARRO BARBOSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PIZARRO FUENTES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PIZARRO RIVERA, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.97 |
| PLAZA MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,038.78 |
| POLANCO BEZARES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| POLANCO MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO ROSADO, GISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POLANCO SORIANO, EVELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| POLANCO SOTO, YESELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| POMALES ESQUILIN, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| POMALES FELICIANO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| POMALES NAVARRO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| POMALES NIEVES, GLORY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.70 |
| POMALES POMALES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| POMALES TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PONCE CUEVAS, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PONCE GONZALEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PONS MELENDEZ, TAMARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5.81 |
| PORRATA COLON, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PORRATA GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN AMADOR, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PORTALATIN ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PORTELL MALDONADO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PRADO LOZADA, YEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PRADO SANTOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PRATS PALERM, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PRATTS MELENDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PRATTS MIRANDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO ALVAREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO CEDRES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRIETO VAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| PRINCIPE TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| PRUNA NEGRON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUESTELL SERRANO, MELVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIJANO AYUSO, NILSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUILES CORTES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUILES ROSARIO, YANOLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.33 |
| QUILES SANCHEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUILES SANTANA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUILES TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES ACEVEDO, YOMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUINONES ALMODOVAR, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES CAPACETTI, CARLOS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES CASANOVA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES ESTRADA, SOL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES FEBRES, LIANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES MARI, SYLVETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.75 |
| QUINONES MONTALVO, GINA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES MORALES, NORBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINONES MUNIZ, MILKA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES NEGRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES NUNEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES OJEDA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES PAGAN, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES PAGAN, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES PORTALATIN, ABID E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES RIVERA, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.26 |
| QUINONES RODRIGUEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES SALDANA, RAYMOND Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES SANTOS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES SANTOS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.62 |
| QUINONES SEPULVEDA, MARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES SOTO, RAQUEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES SOTO, WANDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES VARGAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINONES VAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINTANA BURGOS, ITZEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINTANA ORTIZ, GELANEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINTANA RAMOS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUINTANA RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINTERO AGUILAR, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINTERO CORAZON, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUINTERO PEREIRA, KANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 356.99 |
| QUINTERO PINTOR, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| QUIRINDONGO ECHEVARRIA, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUIRINDONGO RODRIGUEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| QUIRINDONGO RODRIGUEZ, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RABELL FUENTES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RABIONET VAZQUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAICES ACEVEDO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAICES ROMAN, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ ATANACIO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ BERNARD, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ CASTRO, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ DEL VALLE, LIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ FELICIANO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ GONZALEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ IGNACIO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ JIMENEZ, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ LEGRAND, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ LLUVERAS, EVELYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ LOPERENA, ITAMARA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ MARTINEZ, ILIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ MENDEZ, LESBIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.21 |
| RAMIREZ NAZARIO, ERIK JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ NEGRON, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ NEGRON, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ PINOTT, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ PINOTT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ RAMIREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ ROSADO, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ ROSARIO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ TORRES, ARVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMIREZ TORRES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMIREZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMON MILIAN, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS ACEVEDO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ALERS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.22 |
| RAMOS ALONSO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS APONTE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS AVILES, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS BENITEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS CAMACHO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS CASTANER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14.70 |
| RAMOS CEBALLOS, YAMIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS CINTRON, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS COLON, YAZDEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS COTTO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS CRUZ, WISBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS DAVILA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS DIAZ, YARITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GASCOT, ROSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS GONZALEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS LAUREANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS LOPEZ, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 93.65 |
| RAMOS LOPEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS LUGO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS MAISONET, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.17 |
| RAMOS MANSO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS MARTINEZ, KATTY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS MARTIS, MARELYN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS MONTALVO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS MONTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS MORALES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS NEGRON, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS OQUENDO, ALEJANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS ORTIZ, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.26 |
| RAMOS PACHECO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS PADILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS PEREZ, ELIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS PEREZ, ERACLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS POMALES, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS RIOS, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS RIVERA, AILYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS RIVERA, MIGDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS RIVERA, YANITZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS RODRIGUEZ, EDNA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.01 |
| RAMOS RODRIGUEZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS ROSA, YARLYN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS ROSARIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS SAENZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS SANABRIA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS SANTIAGO, LIDZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS TORRES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RAMOS TORRES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS TORRES, SANDRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS TURULL, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS VIERA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS ZAVALA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RAMOS ZENO, SONNYA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REBOLLO CASALDUC, EDUARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REILLO REYES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RENOVALES RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RENTAS BURGOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RENTAS BURGOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RENTAS HERNANDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO REYES, GLORIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RESTO RIVERA, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RESTO VILLANUEVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.17 |
| REVILLA VIERA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REY RAMIREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES ADORNO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ALVAREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES AMARO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES ARCE, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES ARROYO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES AYALA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES BERRIOS, LYZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES BERRIOS, NOHELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES COLON, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES CORDERO, ADAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES CORIANO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES DE LEON, DALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES DE LEON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES FIGUEROA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES FLORES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES GABRIEL, ANUSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES IRIZARRY, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES LAGUER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES LAGUER, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES LAGUER, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.18 |
| REYES LANDRON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MALDONADO, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES MARTINEZ, WALDIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES MATIAS, JAINICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES MELENDEZ, GISSEL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES MILLER, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES MOLINA, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES MOLINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.60 |
| REYES MORAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ORTIZ, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES PEREZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES PEREZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES RAMIREZ, THAINIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES RAMOS, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.27 |
| REYES RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.27 |
| REYES ROBLES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.46 |
| REYES RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES ROSADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES SORTO, FREDDY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| REYES TORRES, ELY NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES TORRES, MICHELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| REYES TORRES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIBOT AGUIAR, NORANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.77 |
| RICHARD VAZQUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIJOS RAMOS, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ALABARCES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS BRIGNONI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS CARRASCO, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.57 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS CARRASCO, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS COSME, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS HERNANDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| RIOS JIMENEZ, NYDIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS LOPEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS MUNIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS ORTIZ, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PIERLUISI, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS PLAZA, LUZ NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS RIVERA, GERARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GISELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS ROSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, SHARON V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIOS VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALBALADEJO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FIGUEROA, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVAS SERRANO, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVAS VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ACEVEDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ACOSTA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ALICEA, MERPHYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, NALIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ANDINO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA APONTE, ADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA APONTE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA APONTE, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA AYALA, JESSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BAEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.60 |
| RIVERA BATALLA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BENITEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, LUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BENITEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BLANCO, SARAH C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BOCANEGRA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BORRERO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BRUNO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BURGOS, ELIZABETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA BUTHER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CABRERA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CABRERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CANCEL, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARATINI, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, FLOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, IVAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CHAPARRO, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CHICLANA, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CINTRON, GISEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CIURO, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CLIMENT, CARLA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLLAZO, EUNICE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLLAZO, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, NILDANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLON, CAROL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLON, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLON, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CORCHADO, YAMIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 182.63 |
| RIVERA CORREA, KELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORUJO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CRUZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CRUZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.50 |
| RIVERA CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NITZIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.71 |
| RIVERA CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, REYNALDO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CUADRADO, ILIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CUBA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA CURZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75.85 |
| RIVERA DE JESUS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA DE JESUS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA DIAZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.18 |
| RIVERA DIAZ, LIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DONCELL, LUCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ENCARNACION, RUT D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA FIGUEROA, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.88 |
| RIVERA FONTANEZ, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA FUENTES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GALLOZA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAMBARO, SONIA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.13 |
| RIVERA GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GARCIA, ENID CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GARCIA, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GARCIA, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GARCIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LOYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GONZALEZ, PEDRO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOTAY, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 157.60 |
| RIVERA GUTIERREZ, DELY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA HEREDIA, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA HERNANDEZ, MIRTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA INOSTROZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA IRIZARRY, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA JAIME, AMARTHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA JIMENEZ, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LEON, VIRGEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LOPEZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LOPEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LOZADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA LUGO, KAREN DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,334.18 |
| RIVERA MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.09 |
| RIVERA MALDONADO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.68 |
| RIVERA MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.29 |
| RIVERA MALDONADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, KATHERINE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MANSO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.95 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARCHAND, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MARQUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MARQUEZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MARRERO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MARRERO, MARYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MARTINEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.90 |
| RIVERA MARTINEZ, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.67 |
| RIVERA MEDERO, ALBIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MEDINA, IVONNE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MEDINA, SHEILA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MEJIAS, JACQUELINE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MELENDEZ, IDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MELENDEZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| RIVERA MELENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MENDEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MIRANDA, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MIRANDA, LYDIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MONTANEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ISANDER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MORALES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SHEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA MORAN, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 111.74 |
| RIVERA NEGRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA NEGRON, FRANCISCO OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA NIEVES, CONRADO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LUCIANNE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA OCASIO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, IRIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA OQUENDO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ORSINI, ZULIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ORTIZ, ADIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ORTIZ, DERMALIZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.32 |
| RIVERA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,506.82 |
| RIVERA ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| RIVERA PABON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PACHECO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PADILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, JULIO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PAGAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PEREZ, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PEREZ, JOSE FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PEREZ, LUISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA PEREZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.50 |
| RIVERA PEREZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA QUINONES, MYRNA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.81 |
| RIVERA RAMIREZ, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RAMOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RAMOS, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RAMOS, JACKELINE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.79 |
| RIVERA RAMOS, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA REYES, GLORISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA REYES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA REYES, RUTH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.47 |
| RIVERA RIOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVAS, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, ALVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| RIVERA RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.98 |
| RIVERA RIVERA, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78.36 |
| RIVERA RIVERA, EVA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA Q. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NYREE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.24 |
| RIVERA RIVERA, QUETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ROBLES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RODRIGUEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RODRIGUEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA RODRIGUEZ, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.33 |
| RIVERA RODRIGUEZ, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ROLON, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,936.09 |
| RIVERA ROLON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ISABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ROMAN, KARLA PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ROMAN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ROSA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ROSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ROSARIO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAAVEDRA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SAEZ, ALEXANDRA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SANCHEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SANCHEZ, LESLIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SANCHEZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SANTIAGO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SOLIS, EDDIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA SOTO, WELDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TORRES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TORRES, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TORRES, LITZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.27 |
| RIVERA TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OLMISDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA TROCHE, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VALENTIN, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VALENTIN, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.95 |
| RIVERA VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VAZQUEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VEGA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VEGA, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VEGUILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VELAZQUEZ, LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VELAZQUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VELEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VELEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VIDAL, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA VILLEGAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA ZABALA, CLARIBEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES CRESPO, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES HERNANDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES MATHEWS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES MATTA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES ORTIZ, GEISA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, DORY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES SEVILLA, LEE BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROBLES TORRES, IRVING J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA SANTIAGO, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROCHE RABELL, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ABREU, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ACEVEDO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ACEVEDO, LISNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.16 |
| RODRIGUEZ ACOSTA, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ALEMAN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, SYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ALVARADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ALVAREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ARROYO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEAUCHAMP, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ BIRRIEL, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ BONILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ BORGES, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ BURGOS, YARILIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CANDELARIA, NALIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CARBO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CARDONA, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CARMONA, YARITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CARRASQUILLO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CARRASQUILLO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CARRION, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CASILLAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CASTILLO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, IRAIDA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CLAUDIO, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.77 |
| RODRIGUEZ CLAUDIO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CLAVIJO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CLAVIJO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ COLLAZO, FREDDY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ COLLAZO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ COLLAZO, RUBEN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ COLON, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ COLON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, PEDRO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ COLON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CONGOLINO, JHONY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CORTES, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CRUZ, ANGELICA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CRUZ, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ CRUZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| RODRIGUEZ CRUZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ DE ARCE, ZAYDEE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ DE JESUS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ DELANNOY, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ DELGADO, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ DIAZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, YELITZEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ DONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ECHEVARRIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ESTRADA, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ FELICIANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ FERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FERNANDEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ FIGUEROA, JAVIERE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.16 |
| RODRIGUEZ FIGUEROA, JEANNETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ FLORES, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ FONSECA, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCESHI, EILEEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ FRONTERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GARCIA, MIRHEILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GERENA, MICHELLE ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GONZALEZ, DARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GONZALEZ, HECTOR W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GONZALEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GONZALEZ, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, HARRY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ HANI, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ HANI, EDNA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9.51 |
| RODRIGUEZ HERNANDEZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ HERNANDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ HERNANDEZ, KIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ HERNANDEZ, MYRNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ IRIZARRY, NADYA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 485.98 |
| RODRIGUEZ JAIMAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,599.36 |
| RODRIGUEZ LEON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ LEON, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, NEYSHA IRENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ LLANOS, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ LOPEZ, IRIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ LOPEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ LORENZO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MARRERO, ROSANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MARRERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MARTINEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MARTINEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTIS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATTA, DAIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MEDINA, ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MENDOZA, SHIRLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MERCADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MIRANDA, VIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MOLINA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MONTALVO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MONTANEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, EDDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MORALES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MORALES, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MORENO, GLADYS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MOULIER, CHARLES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MULET, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ MUNIZ, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ NAPOLEONI, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ NEGRON, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ NIEVES, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ NIEVES, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ NIEVES, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ OLMO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ORTEGA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ OTERO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ PABON, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ PACHECO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ PEREZ, EMMA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RAMOS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ REYES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ REYMUNDI, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAISY JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 437.14 |
| RODRIGUEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, MILDRED I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, REBECA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RIVERA, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ROBERTS, VIVIANNE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOHN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ RODRIGUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NAHIR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YANCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ROHENA, YAMILET A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ROSA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ROSA, YAHAIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ROSADO, CECILIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ ROSADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.37 |
| RODRIGUEZ RUIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SANTANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,052.93 |
| RODRIGUEZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SANTIAGO, SHEILA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SANTOS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SCOTT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SERRANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SERRANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SILVA, MYRTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SOLIS, CHRISTIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ SOLIVAN, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, HILDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ STRIKER, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ TIRADO, DAMARIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ TORRES, DELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ TORRES, MIRTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.98 |
| RODRIGUEZ TORRES, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 323.24 |
| RODRIGUEZ TRINIDAD, ROSA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ VARGAS, JESINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ VAZQUEZ, LOYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ VEGA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ VEGA, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RODRIGUEZ VEGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.01 |
| RODRIGUEZ VELEZ, LEIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS ADORNO, ALBERTO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS ADORNO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS APONTE, KEYLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS DELGADO, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS FERNANDEZ, RAPHAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS MEJIAS, ALBERTO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS PAGAN, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.23 |
| ROJAS SOTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROJAS VAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLDAN CASTILLO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLDAN COLLAZO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLDAN COLLAZO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLDAN FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLON GARCIA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLON HENRIQUE, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLON RIVERA, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROLON SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,486.71 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON SUAREZ, ERIK Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,070.98 |
| ROLON TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN ALAMO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN ANGUEIRA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARRIAGA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN BARCELO, JOSE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN BERBERENA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BOSQUES, NOEMI DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN CABALLERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN CAMACHO, KAREN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN CARRERO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN CARRILLO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.32 |
| ROMAN CRUZ, IRIS ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN GONZALEZ, IVAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN HERNANDEZ, ALICIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN HERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JAMES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN MALDONADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN MORALES, LISENIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ABNER ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN NUNEZ, JANILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN PAGAN, NELSON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN RAMOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN RUIZ, NIDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN SCHNUR, JOHN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMAN TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.16 |
| ROMAN VELEZ, CYNTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO BONILLA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO BONILLA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO BONILLA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO CALDERON, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARDONA, NASHUA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHAPARRO, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO CHICLANA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO GARCIA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO GOMEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 520.03 |
| ROMERO LOPEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.47 |
| ROMERO MORENO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO NIEVES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO RIVERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO TOSADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO VAZQUEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROMERO VILLEGAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RONDA DEL TORO, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RONDON SANTIAGO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROQUES ARROYO, LAURACELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA ACEVEDO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA AMILL, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMACHO, EVA YELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA CENTENO, HANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LEON, CARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA FLORES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA HERNANDEZ, CARMEN IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA HERNANDEZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA LEBRON, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA LOZADA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.22 |
| ROSA REYES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.79 |
| ROSA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA RODRIGUEZ, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA ROSARIO, REY FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA TORRES, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSA TORRES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ANAZAGASTY, RAPHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO ARISTUD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRERO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO COLOMER, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO CORDERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO DIAZ, VANESSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.23 |
| ROSADO DUMAS, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO FERNANDEZ, SARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO GARCIA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| ROSADO LOZADA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO MARQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO MATIAS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO MORALES, SARAH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO NEGRON, MEYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO PELLOT, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO PIETRI, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO RAICES, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO RENTAS, RAYMAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, HILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO RODRIGUEZ, SHEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO ROMAN, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO ROSADO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JORGE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, NORICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO SANTOS, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SUAREZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO TRICOCHE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSADO VEGA, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSALI ROBLES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACOSTA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALBINO, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.15 |
| ROSARIO AMARO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO ARROYO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO BATISTA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BETANCOURT, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO FLORES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO GARCIA, ALVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, KELVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LIZARDI, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, DINORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO OLIVIERI, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO PLACERES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO POMALES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO RESTO, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO RIVERA, ELVIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO SALDANA, EDUARDO Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO SANTANA, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO SANTOS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO SERRANO, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIERRA, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TELLADO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO TORRES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, DENISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO TORRES, MELBA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSARIO VAZQUEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSAS CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ROSAS MERCADO, RAUL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA LOZADA, DEBRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO ORTEGA, VANESSA ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBIO CHAVEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,925.58 |
| RUBIO MAURA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUFO AYALA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ AYALA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ BENITEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ CAMARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,419.77 |
| RUIZ COLON, KAZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,784.15 |
| RUIZ CRUZ, ALEYSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ FERNANDEZ, ETHEL GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ GANDULLA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, LILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.55 |
| RUIZ HIRALDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ LOPEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ LUGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 518.45 |
| RUIZ MENDEZ, MARIA JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ MIELES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ MOJICA, MARIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTES, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ PEREZ, FREDYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ PEREZ, GLADYS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.80 |
| RUIZ QUINONES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ RAMIREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 272.07 |
| RUIZ RAMIREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ RIVERA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ RIVERA, VICTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUPERTO, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ TURELL, JO-ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUIZ VEGA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 97.44 |
| RUIZ VEGA, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLON, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| RUNSER CINTRON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA GONZALEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 235.90 |
| RUSSE GARCIA, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SAAVEDRA DE JESUS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SAAVEDRA GUTIERREZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,167.09 |
| SAEZ APONTE, YIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.13 |
| SAEZ ORTIZ, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.33 |
| SAEZ OTERO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALABARRIA BELARDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 134.59 |
| SALAMAN COUVERTIER, ISARIS P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALAMAN DE JESUS, CAROLINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO DOMENECH, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALAS DESARDEN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.29 |
| SALAS LOPEZ, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALAS MASTRODOMENICO, ASTRID C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALDANA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA QUINONES, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALDANA ROSADO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALGADO MARRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALGADO MATOS, LIZBETH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALGADO MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALGADO MORENO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALGADO RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALGADO SCHWARZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALTARES GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.21 |
| SALVA ENCARNACION, CATHERINE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SALVA SOTO, SUHEILL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 169.13 |
| SALVADOR BONILLA, DIOSMARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL BONILLA, ELBA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SAN PABLO BARRET, DEBORAH MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANABRIA BISBAL, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANABRIA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANABRIA TORRES, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANABRIA VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, ROSA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ ACOSTA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, KHAREM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.67 |
| SANCHEZ AMARO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ APONTE, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ CABRERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,492.00 |
| SANCHEZ CARRASQUILLO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ COLON, LUZ NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ CORDERO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ DAVILA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ DEL CAMPO LADRON DE GUEVARA, ISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ ESPINOSA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.29 |
| SANCHEZ GALARZA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LA COSTA, BENICIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ LLANOS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ LOPEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ MARTINEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ MARTINEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ MENDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, AURIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OJEDA, ILEANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ OLIVERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ PELLICIA, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RAMOS, DELIS ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RAMOS, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ REGUS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ REYES, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.50 |
| SANCHEZ REYES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.89 |
| SANCHEZ RIVERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RIVERA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RODRIGUEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RODRIGUEZ, DAMARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ RUIZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, HEILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ SOLER, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ TORRES, JAHAIRA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ VALENTIN, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 430.18 |
| SANCHEZ VARGAS, ROSA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ VEGA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ VELAZQUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ VIDAL, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANCHEZ VIERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDIN ORTEGA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANDOVAL COLON, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANFELIZ RAMOS, NERI AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANJURJO VERGES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA CARO, ORIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA CINTRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA CINTRON, MARYBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA DUBERRY, MARIA M. R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA FLORES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA GINEL, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.66 |
| SANTANA IRIZARRY, NORMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA JORGE, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA MARTI, SONIADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA MATTA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA NAZARIO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.14 |
| SANTANA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA PELLOT, JOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA RIOS, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA RIVERA, LYZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA SANTANA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTANA SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEPULVEDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO AGOSTO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ALAMO, ELINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ALMODOVAR, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ANDINO, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ARZOLA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO BERRIOS, JONATHAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO CELESTE, CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO COLLAZO, SARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO COLON, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO COPPIN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO CRUZ, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JEAN RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO CRUZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO DAVILA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO DE JESUS, EDMARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO DIAZ, BERNICE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.18 |
| SANTIAGO DUCOS, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO FLORES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO FLORES, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO GONZALEZ, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO GONZALEZ, LUCYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO GONZALEZ, RAQUEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.62 |
| SANTIAGO GONZALEZ, ROLANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO GUERRA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO GUZMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO HERNANDEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO HERNANDEZ, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 46.05 |
| SANTIAGO LATIMER, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO LOPEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO LORENZI, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, IDRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO MARTINEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, WILMER S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO MIRANDA, ROSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO MOLINA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, JEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO MORALES, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO MURIEL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO OCASIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ORTEGA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ORTIZ, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ORTIZ, ILIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ORTIZ, JESSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PINERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO QUINONES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO QUINONES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO REYES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RIOS, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RIVAS, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RIVERA, AMARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RIVERA, SYLVIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO RODRIGUEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,795.81 |
| SANTIAGO RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.27 |
| SANTIAGO RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ROSA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO ROSA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO SALICRUP, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAN ANTONIO, YARISSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO SANTIAGO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO SANTIAGO, LUIS T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO SANTIAGO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO TOLEDO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO TOLEDO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO TORRES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO TORRES, JOCELYN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 346.35 |
| SANTIAGO TORRES, LESTER C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO TORRES, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CARATTINI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTO DOMINGO HERNANDEZ, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS BORIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS DELGADO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.27 |
| SANTOS FEBUS, CARMEN TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS FUENTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS LOPEZ, LISIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS MARRERO, JOSE ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS MARRERO,DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS NIEVES, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS NUNEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS ORTIZ, ELBA YANIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS PADILLA, YARA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS PEREZ, EDWIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS RIOS, DELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS ROSADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, SAMALLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS ROSARIO, ALEIDY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS SANTANA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANTOS VALENTIN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,683.57 |
| SANZ MARTINEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SANZ SUAREZ, GLENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SARMIENTO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SCHUMACKER PARIS, ROGER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCURATI VILLAMOR, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SEDA GONZALEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 146.19 |
| SEDA PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SEDA TORRES, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, JAVIER N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SEGARRA MORRO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SEGARRA RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGARRA ROMAN, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO ORTIZ, BERTHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SELLES GUERRINI, ARLENE DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SENERIZ LONGO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SEPULVEDA LAVERGNE, JIMMY ED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SEPULVEDA ORTIZ, JUANITA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SEPULVEDA RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA CRUZ, ELSA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO BURGOS, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO CLAUDIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO DE LEON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO LEBRON, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO LOPEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO MENDEZ, ANTHONY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO MONDESI, SUSANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,319.73 |
| SERRANO MOYA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO MURCELO, YUMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO PEREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO RIJOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO SANTIAGO, RUBEN ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SERRANO SERRANO, JAVIER G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MIRELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SIERRA GARCIA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SIERRA LLANOS, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SIERRA LUGO, GLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SIERRA MORALES, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VARGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SIERRA VELAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SILVA AYALA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CORDERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SILVA GUILFU, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SILVA TORRES, BENJAMIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SILVESTRY HERNANDEZ, KATHERYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,389.67 |
| SIMONS GARCIA,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOIZA DIAZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOLER FERNANDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOLER SUAREZ, VILMARY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOLIS DIAZ, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOLIVAN DAVILA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOLIVAN FRANCISCO, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOLIVAN RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO LUGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOROETA KODESH, IRENE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOSA RUIZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTERO CUADRADO, DALMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO ACEVEDO, SUE LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO AROCHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO BERBERENA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 207.74 |
| SOTO BOSSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTELLO, EVA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO CORTES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COTTO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO DELGADO, YESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO DIAZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO DONATO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO GARCIA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO GONZALEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO GONZALEZ, LOURDES T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO LEBRON, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO MILLET, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PLANAS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO PUJOLS, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.61 |
| SOTO QUINONES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.81 |
| SOTO RAMIREZ, GRISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO RIVERA, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO ROSA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO SERRANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO TORRES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTO VELEZ, DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SOTOMAYOR DELGADO, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL FIGUEROA, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| STRIKER GONZALEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALAMO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CAMACHO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FUENTES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SUAREZ MORALES, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SUAREZ NUNEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAU GONZALEZ, CRISTINA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SUAZO MEDRANO, XIOMARA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SUAZO MUNOZ, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SULIVERA ORTIZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN RIVERA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| SUREN FUENTES, MILDRED I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TABOAS DAVILA, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALAVERA PERAZA, ELVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TANCO RAMOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TANON DIAZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TAPIA GONZALEZ, MARCOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TAPIA PIZARRO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TAPIA ROSARIO, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.17 |
| TARDI RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TEJERAS RAMOS, SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEVENAL CRESPO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| THOMAS RIDER, VANCE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TILES CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TIRADO FONSECA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TIRADO LORENZO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TIRADO NARVAEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TIRADO NERIS, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIOS, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TIRADO SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TIRADO VAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TIRU QUINONES, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOLEDO COLON, YADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOLEDO CORUJO, ZULMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOLEDO GARCIA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOLEDO REYNA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOMEY IMBERT, ALFRIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORO VELEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORO ZAMBRANA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO RAMIREZ, YOARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRENS COLON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES ALVAREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES ANAYA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDINO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANTIGUA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.84 |
| TORRES BELTRAN, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| TORRES BERRIOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES BONILLA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES BORRERO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.35 |
| TORRES BRUNO, DHARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CAMACHO, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CANCEL, ELOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CARRASCO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CARRASCO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CARRION, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, WILMA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CASIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CASUL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CENTENO, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES COLLAZO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES COLON, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES COLON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES CRUZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, VILMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES DE ARCE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES DE JESUS, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.23 |
| TORRES DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES DE JESUS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES DE LEON, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES DELGADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES FERNANDEZ, ANICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUILBE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES IRIZARRY, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES LA LLAVE, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES LASALLE, ARACELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES LLAUGER, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LEE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES LOPEZ, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MACHADO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAISONET, MARIEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MALDONADO, GILDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MARTINEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MATOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MEDINA, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MORALES, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MORO, ZAHIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES MUNIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES NEGRON, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.08 |
| TORRES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.81 |
| TORRES ORTIZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LISA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES OSORIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES PAGAN, MADELINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.53 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANGEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES PEREZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES PEREZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES PEREZ, MONICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICART, EVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES PLAZA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES QUILES, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RAMIREZ, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RAMIREZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RESTO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES REYES, VIVIANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RIOS, EILLIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RIOS, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GLORY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RIVERA, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RIVERA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, PABLO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES ROCHE, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RODRIGUEZ, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RODRIGUEZ, JOSE NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RODRIGUEZ, MARIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RODRIGUEZ, MARIE KARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RODRIGUEZ, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YOALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RUIZ, DENISSE MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RUIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES SAEZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES SANTANA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SUHEIL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, WINDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, LIZAHILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES SERRANO, SANDRA GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES TOLEDO, ELI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AIDA GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES TORRES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.15 |
| TORRES TORRES, FENEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HERIENYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES TORRES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TORRES VARGAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.22 |
| TORRES VELAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,225.13 |
| TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA COLON, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOSADO RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOYENS OJEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TOYOS GONZALEZ, OMAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TRABAL CUEVAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TREVINO PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.70 |
| TRIGO FERRAIUOLI, MARIA ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TRINIDAD CANUELAS, SANDRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TRINIDAD CONCEPCION, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10.86 |
| TRINIDAD DE JESUS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TRINIDAD MARTIN, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TRINIDAD NARVAEZ, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TRINTA MALDONADO, MAIRENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TROCHE GARCIA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TROCHE VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ARJEMI, ELIBEL LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TRUJILLO BRACERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| TURRELL RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI BARAGANO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| UGARTE VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.75 |
| ULLOA COLON, MARY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA ROQUE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| URENA VAZQUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALCARCEL NIEVES, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALE GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENCIA PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALICEA, EMMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN AYALA, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN COLON, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.84 |
| VALENTIN CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN CRUZ, MABEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN FERRER, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN NUNEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMIREZ, MARIA DE LOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN RIVERA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROBLES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUPERTO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALENTIN SOLARES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE MALDONADO,GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES VELEZ, NORA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, SARKIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALLE ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALLE SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VALLESCORBO COLON, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARELA FERNOS, ROXANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARELA NEGRON, ANNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,803.52 |
| VARELA OTERO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARELA RIVERA, JAVIER RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS ALVAREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS ALVAREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS BOBE, MARIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CALVENTE, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.42 |
| VARGAS COSME, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS CUCHI, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS DE JESUS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS FELICIANO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, YELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS HERNANDEZ, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTILLA, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUNEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS ORTIZ, TAMARA AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.45 |
| VARGAS SOLIS, KARLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VARGAS TORRES, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ AGOSTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBERTI, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ BAEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CASAS, WILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ CINTRON, INES N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ CONDE, MARTA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ CORDERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,435.97 |
| VAZQUEZ COSME, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ COSME, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, BETTICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DONIS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.76 |
| VAZQUEZ DUPREY, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ FERNANDEZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ FERNANDEZ, YANIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ FIGUEROA, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, LINDAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,029.78 |
| VAZQUEZ GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ MATEO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ MENDEZ, MONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ MONTALVO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ MONTIJO, PEDRO ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ MUNIZ, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ OLIVIERI, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ ORTIZ, DENISE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ ORTIZ, ERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OSORIO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ PADUA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ PERALTA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREIRA, GRACE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ QUILES, PRAXEDES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ RAMOS, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ RAMOS, IRIS VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ REYES, EMILIRMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, LEIZA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.03 |
| VAZQUEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.27 |
| VAZQUEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ RODRIGUEZ, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SCHERENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ RODRIGUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ ROSA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ ROSADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANTIAGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ SANTISTEBAN, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ SERRANO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.03 |
| VAZQUEZ SIERRA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ SOLIS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| VAZQUEZ TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.80 |
| VAZQUEZ TORRES, ESTEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ VAZQUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,049.44 |
| VAZQUEZ VELEZ, ALMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VAZQUEZ VELEZ, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 265.08 |
| VAZQUEZ VILLEGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEAZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 460.46 |
| VEGA AGOSTO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA BAEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHEVERE, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA COLON, ULYSSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 306.92 |
| VEGA CORDERO, MIRELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA GONZALEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA HENCHYS, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.29 |
| VEGA LUGO, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA MALDONADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA MARQUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3.57 |
| VEGA RAMOS, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVAS, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.31 |
| VEGA ROSADO, ERNESTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA ROSADO, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGA TRINIDAD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VEGUILLA FLORES, WANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEITIA MUNIZ, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ ALMESTICA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ ANDINO, GILMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ ANDINO, MILLIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ BAEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ COLLAZO, EDWIN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ DIAZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ DIAZ, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ FELIX, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ FELIX, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ FLORES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, SELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ HERNANDEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ HERNANDEZ, YITZA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ MARRERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ MILLAN, KAMYNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ MOJICA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 172.37 |
| VELAZQUEZ MORALES, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES,MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ PINOL, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELAZQUEZ RUIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ ACEVEDO, KEISA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ ACEVEDO, VERONICA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ BAERGA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ BERGOLLO, GRICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.19 |
| VELEZ CAMACHO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| VELEZ COLON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ COLON, MARILYN DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ CRUZ, CECILIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, JOHN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEON, MARIA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ MALDONADO, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2.20 |
| VELEZ MANGUAL, CARL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ MEDINA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELON, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ MIRANDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EDIBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ MORALES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ ORTA, EDWIN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ PACHECO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PENA, RHODE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ RIVERA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RODRIGUEZ, GIANLYNNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ RODRIGUEZ, GRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ RODRIGUEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, INES DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SILVA, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRADO, ENOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TOLEDO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELEZ VELAZQUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VELILLA NUNEZ, SARAH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,961.49 |
| VENDRELL CORREA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VENEGAS GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARTINEZ, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VERA MENDEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MIRO, BRENDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VERA RIVERA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VERA SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VERGE HERNANDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIANA DE JESUS, BETSABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIANA ZAPANTIS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VICENTE BONILLA, MITZY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COTTO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY NAZARIO, MIRINDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDAL CARRERAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDAL CORDERO, CARLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDAL IRIZARRY, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDAL QUILES, GUSTAVO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDAL RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDAL RODRIGUEZ, JUDITH C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDAL SAENZ, MARIANO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDRO BAEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIDRO TRUJILLO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VELAZQUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIERA GARCES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIERA LLANOS, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 151.83 |
| VIERA MORA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIERA RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROMERO, LUENGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIERA VELAZQUEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIGO CALDERON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4.90 |
| VIGOREAUX ROBERT, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILA SELLES, VILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILELLA GONZALEZ, CARMEN ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLA GONZALEZ, LUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLAFANE BLANCO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLAFANE RIERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLAFANE SANCHEZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 62.06 |
| VILLAFANE VAZQUEZ, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLALBA ROLON, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLALOBOS GONZALEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLANUEVA BALASQUIDE, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLANUEVA CENTENO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLANUEVA GONZALEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLANUEVA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLANUEVA SANTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLARRUBIA RIVERA, GEYSA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLEGAS CANALES, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLEGAS CARABALLO, LIZETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLEGAS DIAZ, ALFREDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLEGAS DIAZ, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLEGAS MARTINEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VILLETA GARCIA, JAIME F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIRUET DEL RIO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISBAL CASTRO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VISSEPO VAZQUEZ, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIVONI SUAREZ, JOSEPHINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| VIZCARRONDO IRIZARRY, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| WALKER RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHARTON ROSA, LIZ K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| WILKES ALICEA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| WILLIAMS VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| WISCOVITCH MONTALVO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1.25 |
| YAMBO CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| YOBOBYS FERRER, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ZABALA GALARZA, YAHAIDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ZABALA VELAZQUEZ, ERIC E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACOUR RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT SALGADO, BRENDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 0.19 |
| ZAPATA OLIVERAS, SHERILL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ZAYAS FERNANDEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ZAYAS GONZALEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GUZMAN, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEON, RAQUEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ZAYAS PEREZ, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ZAYAS RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, RUBEN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS ROBLES, KANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |
| ZAYAS ROMAN, ZAYRA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ - |

**TOTAL SUPPLEMENTAL SCHEDULE E - EMPLOYEE OBLIGATIONS**                                                         $ 373,393.12

SCHEDULE E