# EXHIBIT 1

Case:17-03283-LTS Doc#:2658-1 Filed:03/03/18 Entered:03/03/18 15:45:16 Desc: Exhibit 1- Certified Translation of Exhibit D Page 2 of 5

CERTIFIED TRANSLATION

confidential
Mason Kim
Houlihan Lokey
Jan 19 2018 10:30

Aging - RCV0004 Active - RCVM

| Type of Service - CD | Type of Service - Desc | Balance Receivable | Bal_0_M | Bal_1_M | Bal_2_M | Bal_3_M | Bal_4_M | Bal_5_M | Bal_6_M | Bal_7_M | Bal_Greater_1Y | Bal_Greater_2Y | Bal_Greater_3Y | Bal_Greater_4Y | Bal_Over_5Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tipo de Servicio - CD | Tipo de Servicio - Desc | Balance por Cobrar | | | | | | | | | | | | | |
| BCECIG | Aid in Construction - CIG - General 419.06 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| BCEMISC | Electric Service Miscellaneous Billable Charge | 64,846.76 | 281.88 | 0.00 | 0.00 | 0.00 | 885.40 | 0.00 | 0.00 | 39.00 | 61,102.77 | 665.48 | 1,872.23 | 0.00 | 0.00 |
| BCETAMP | ICEE-Miscellan. Billable Chge | 3,110,328.51 | 1,671.10 | 115.00 | 15.00 | 29,902.82 | 79,828.13 | 43,007.51 | 93,479.11 | 25,001.42 | 282,761.97 | 1,872,133.07 | 581,307.86 | 101,105.52 | 0.00 |
| BCOWIP | Other Works in Progress (OWIP) 419.08 | 76,749.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,749.79 | 0.00 | 0.00 | 0.00 |
| CONTRACT | CONTRACT EXISTS | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| EAGR | Agriculture Metered Service | 489,728.95 | 282,260.27 | 35,215.50 | 15,712.17 | 92,934.75 | 41,593.03 | 11,637.41 | 6,731.52 | 3,194.08 | 250.95 | 120.00 | 79.27 | 0.00 | 0.00 |
| EAGRU | Agriculture Unmetered Service | 3,150.21 | 413.23 | 69.05 | 33.72 | 288.74 | 80.38 | 51.53 | 51.56 | 241.19 | 1,825.66 | 95.15 | 0.00 | 0.00 | 0.00 |
| EBNKRPCY | Bankruptcy Process | 45,492,486.29 | 10,743.91 | 2,699.60 | 70,263.96 | 12,427.73 | 571,005.40 | 34,752.37 | 36,367.80 | 157,594.87 | 651,018.50 | 2,584,763.52 | 1,146,522.51 | 2,159,627.31 | 38,054,698.81 |
| ECHTL | Hotel Commercial Metered Service | 121,128.21 | 58,946.59 | 984.74 | 1,515.01 | 13,919.63 | 9,118.36 | 2,368.38 | 3,611.52 | 9,354.47 | 21,309.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| ECNTRFT | Counterfeit | 1,347.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.04 | 277.19 | 322.32 | 502.33 | 20.00 | 80.00 | 126.00 |
| ECOM | Commercial Metered Service | 40,345,794.96 | 25,932,646.51 | 3,275,235.58 | 1,277,733.50 | 6,105,598.18 | 2,055,040.76 | 5,021,078.43 | 5,778,586.68 | 15,646,203.14 | 13,742,425.20 | 2,250,321.68 | 1,834,094.38 | 391.98 | 2,288.45 |
| ECOMU | Commercial Unmetered Service | 1,197,306.96 | 72,234.27 | 26,016.35 | 224,763.61 | 158,246.01 | 8,862.28 | 8,725.85 | 10,071.77 | 37,400.93 | 91,200.03 | 90,000.92 | 426,165.72 | 43,619.22 | 0.00 |
| EDEFMUNI | Deferred Municipal Balances | 864,863,098.36 | 862.02 | 0.00 | 0.00 | 0.00 | 700,247.40 | 62,725,846.73 | 325,506,532.01 | 152,485,429.55 | 193,330,706.63 | 0.00 | 98,837,100.22 | 31,276,373.76 | 0.04 |
| EDISPUTE | Investigation Dispute | 20,566,837.37 | 13,643.68 | 1,211.99 | 314.86 | 23,507.85 | 22,984.78 | 27,502.86 | 119,684.64 | 1,516,513.31 | 5,121,366.43 | 3,641,424.28 | 5,440,518.49 | 2,711,567.97 | 1,926,596.23 |
| EEQP | Transformer Rental Equipment | 907.52 | 597.69 | 40.04 | 0.00 | 269.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EEXPCONV | CSS Exceptional Accounts Converted AR | 7,860.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,860.00 |
| EGOV | Government Secondary Metered Service (GSS) | 73,378,116.92 | 7,972,479.88 | 4,938,359.77 | 9,790,986.79 | 140,361.58 | 6,072,599.01 | 5,021,078.43 | 5,778,586.68 | 15,646,203.14 | 13,742,425.20 | 2,250,321.68 | 1,834,094.38 | 134,964.76 | 55,655.62 |
| EGOVCONS | Service for Construction - Government | 37,097.62 | 7,155.12 | 522.30 | 2,481.26 | 1,225.92 | 3,510.93 | 2,753.87 | 3,305.95 | 9,840.78 | 5,614.86 | 535.56 | 151.07 | 0.00 | 0.00 |
| EGOVCONV | Converted Supermaster Government A/R | 2,830,096.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,556.04 | 0.00 | 0.00 | 0.00 | 2,823,540.84 |
| EGOVU | Government Unmetered Service | 128,563,808.90 | 7,414,755.65 | 6,973,354.98 | 7,579,457.20 | 758,716.99 | 8,251,547.85 | 8,509,922.51 | 8,549,675.49 | 41,858,222.48 | 38,667,768.16 | 382.79 | 4.80 | 0.00 | 0.00 |
| EIND | Industrial Metered Service | 66,161.03 | 43,273.45 | 5,349.88 | 5,119.05 | 9,662.31 | 1,876.06 | 608.60 | 246.68 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EINDU | Industrial Unmetered Service | 565.96 | 481.13 | 14.60 | 0.00 | 55.59 | 14.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ELAW73 | Law 73 Industrial Credit - Balance Due to PREPA | 20,399,524.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,641,854.95 | 9,757,669.71 | 0.00 | 0.00 |
| ELECGENE | Emergency Electric Generators | 629.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 629.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENICPCNV | CSS Accounts Without ICP - Converted AR | 72.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.88 | 0.00 | 0.00 |
| ENRDEP | Deposit for NonResidential Electric Service | 1,921,404.66 | 83,973.33 | 17,020.43 | 53,689.66 | 709,525.81 | 562,965.22 | 237,525.72 | 72,042.00 | 148,162.73 | 17,400.61 | 7,426.90 | 6,583.87 | 4,788.38 | 300.00 |
| EPH | Public Housing Metered Service | 7,799,936.93 | 1,976,201.97 | 363,426.30 | 29,825.31 | 663,005.58 | 424,190.56 | 341,928.32 | 203,517.37 | 611,475.22 | 1,433,532.24 | 315,297.14 | 254,483.04 | 255538.10 | 927,515.78 |
| EPL | Public Lighting Metered Service | 226,354.74 | 22,198.88 | 4,475.14 | 15,687.35 | 150.01 | 17,050.37 | 26,203.73 | 13,887.32 | 65,056.50 | 56,504.35 | 4,497.88 | 643.21 | 0.00 | 0.00 |
| EPLU | Public Lighting Unmetered Service | 10,450.61 | 5,746.24 | 0.00 | 337.72 | 88.65 | 332.72 | 344.38 | 346.84 | 1,706.66 | 1,547.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| EPROVSVC | Service for Construction | 113,956.72 | 75,618.71 | 9,605.00 | 4,848.83 | 16,500.23 | 5,235.97 | 1,042.76 | 289.77 | 614.90 | 200.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| ERDEP | Deposit for Residential Electric Service | 993,216.89 | 45,309.68 | 6,266.99 | 66,491.38 | 242,703.96 | 251,135.28 | 106,532.14 | 67,744.15 | 115,531.30 | 49,599.91 | 22,761.33 | 7,579.51 | 7,995.05 | 3,566.21 |
| ERES | Residential Metered Service | 129,739,543.24 | 81,685,397.75 | 10,160,221.71 | 1,658,819.10 | 20,376,780.97 | 7,522,644.58 | 2,407,586.59 | 1,022,253.34 | 1,682,838.39 | 1,163,722.54 | 622,888.04 | 472,049.26 | 363,536.05 | 600,804.92 |
| ERESU | Residential Unmetered Service | 21,576.79 | 9,873.63 | 1,393.37 | 1,263.02 | 2,804.04 | 850.13 | 575.00 | 260.29 | 2,387.71 | 1,182.81 | 635.56 | 351.23 | 0.00 | 0.00 |
| ESPRCONV | Non-Governmental Supermaster Converted Balance | 11,171.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,171.06 |
| ETEMPSVC | Temporary Service | 697.07 | 0.00 | 0.00 | 0.00 | 350.56 | 346.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETHEFT | Theft in District Office | 28,919.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 214.62 | 0.00 | 251.85 | 168.02 | 28,184.66 |
| EWAIRC | Wholesale Airport Metered Service | 36,143.53 | 0.00 | 0.00 | 0.00 | 36,143.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EWCHTL | Hotel Wholesale Metered Service | 3,271,135.43 | 2,075,781.54 | 130,976.06 | 132,300.78 | 705,375.90 | 57,817.08 | 5,980.48 | 52,892.79 | 26,595.04 | 83,415.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| EWCOM | Wholesale Commercial Metered Service | 56,515,678.39 | 37,312,160.53 | 5,497,171.00 | 2,663,206.38 | 5,857,274.44 | 2,355,906.59 | 854,407.38 | 1,141,543.09 | 544,561.36 | 289,447.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| EWCTOU | TOU Commercial Metered Serv | 273,588.59 | 273,588.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EWDEP | Deposit for Wholesale Service | 2,018,177.43 | 184,112.47 | 209,346.58 | 62,100.00 | 257,878.12 | 283,241.51 | 784,861.23 | 137,190.72 | 69,946.80 | 29,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EWGOV | Wholesale Government Metered Service | 356,078,518.79 | 44,974,310.25 | 36,880,600.88 | 46,560,840.49 | 578,931.56 | 26,160,173.49 | 21,519,895.46 | 22,882,899.76 | 54,589,211.60 | 52,559,456.59 | 26,302,931.98 | 13,011,687.79 | 7,147,571.57 | 2,910,007.37 |
| EWIND | Wholesale Industrial Metered Service | 25,946,677.70 | 16,065,915.05 | 6,079,594.35 | 282,465.32 | 1,227,490.37 | 981,131.00 | 236,751.74 | 229,405.47 | 337,356.10 | 506,568.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| EWITOU | TOU Industrial Metered Service | 7,884,716.10 | 6,357,529.35 | 1,527,186.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EWSUMG (Primary Airport Metered Service) | Aeropuerto Servicio Primario Medido | 657,970.86 | 40,343.49 | 38,640.04 | 14,431.58 | 0.00 | 9,630.25 | 10,623.79 | 26,847.40 | 59,142.91 | 185,946.55 | 272,364.85 | 0.00 | 0.00 | 0.00 |
| MONEYORD | Pay Station Money Order Fee | 512.29 | 0.00 | 0.00 | 0.00 | 0.00 | 3.90 | 2.90 | 1.65 | 14.82 | 95.90 | 136.89 | 256.23 | 0.00 | 0.00 |
| PAERES | Payment Arrangement-without Interest | 199,913.44 | 148,775.33 | 15,332.37 | 5,697.90 | 27,818.55 | 1,957.83 | 294.26 | 34.40 | 2.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAERES-1 | Payment Arrangement with Interest | 521,225.75 | 337,515.09 | 63,751.34 | 16,265.65 | 96,123.83 | 7,467.53 | 65.20 | 12.37 | 20.86 | 0.00 | 3.88 | 0.00 | 0.00 | 0.00 |
| PAERH3 | Public Housing Fixed Rate Payment Arrangement | 51,213.85 | 20,526.76 | 7,443.85 | 1,648.21 | 12,612.00 | 5,869.67 | 2,239.27 | 676.11 | 167.98 | 0.00 | 0.00 | 10.00 | 20.00 | 0.00 |
| PAGOV | Government Payment Arrangement-w/o Interest | 106,445.22 | 15,171.25 | 45,912.38 | 39,512.51 | 5,849.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATAMP | Payment Arrangement - ICEE- with Interest | 961,219.28 | 382,955.97 | 103,509.28 | 37,286.99 | 201,396.97 | 79,601.81 | 38,556.27 | 27,836.69 | 71,389.44 | 18,686.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATAMPNI | Payment Arrangement - ICEE - NO Interest ICEE | 17,585.42 | 6,753.92 | 3,357.01 | 860.00 | 1,667.30 | 947.19 | 860.00 | 860.00 | 1,800.00 | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYST032 | Sabana Llana Pay Station Commission Fee | 268.85 | 0.00 | 0.00 | 0.00 | 0.00 | 5.55 | 4.60 | 3.90 | 17.75 | 42.00 | 70.20 | 54.35 | 48.80 | 21.70 |
| PAYST034 | Fajardo Pay Station Commission Fee | 147.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.33 | 16.70 | 89.27 | 0.00 | 0.00 |
| PAYST056 | Santa Isabel Pay Station Commission Fee | 443.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.90 | 78.50 | 305.60 | 0.00 | 0.00 |
| RENTAPRO (PREPA Property Rents) | Renta de Propiedades AEE | 4,312.00 | 0.00 | 2,156.00 | 0.00 | 2,156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WBC20A | Water Sales - South Coast Irrigation System | 5,080.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.67 | 258.00 | 0.00 | 0.00 | 0.00 | 3,265.70 |
| WBC20C | Water Sales - Government - South Coast Irrigation System | 349,773.21 | 0.00 | 0.00 | 0.00 | 176,246.21 | 169,712.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,814.28 | 0.00 | 0.00 | 0.00 |
| WBC20E | Water Sales - Land Owners - South Coast Irrigation System | 2,557.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,557.78 | 0.00 | 0.00 |
| WBC30A | Water Sales - Isabella Irrigation | 675.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| WBC30B | Water Sales - Government - Isabella Irrigation | 897,092.85 | 0.00 | 0.00 | 0.00 | 0.00 | 413,550.70 | 483,542.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WBC40A | Water Sales - Lajas Irrigation System | 71.98 | 17.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.33 | 25.02 | 0.00 | 0.00 | 0.00 | 26.62 | 0.00 |
| WBC40B | Water Sales - Government - Lajas Irrigation System | 235,389.05 | 0.00 | 0.00 | 0.00 | 120,278.59 | 115,110.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WBC40L | Water Sales - Land Owners - Lajas Irrigation System | 342.51 | 0.00 | 0.00 | 0.00 | 16.05 | 0.00 | 0.00 | 0.00 | 162.30 | 52.44 | 0.00 | 0.00 | 111.72 | 0.00 |
| WOESVC | Electric Service Write Off | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| | **Grand Total** | **1,798,523,928.18** | **233,912,223.17** | **76,426,576.21** | **70,615,973.91** | **38,369,745.35** | **57,257,790.70** | **104,517,297.13** | **366,269,942.63** | **270,496,943.62** | **308,583,264.54** | **48,724,126.04** | **131,784,729.16** | **44,207,534.83** | **47,357,780.89** |

Rows 1 - 66 (All Rows)

CONFIDENTIAL
For Discussion Purposes Only

**Highly Confidential—Advisor's Eyes Only/Consent to No Cleansing Disclosure (Med. Ag. VI.B)**

confidential
Mason Kim
Houlihan Lokey
Page 3 of 4
Jan 19 2018 10:30



I, Juan E. Segarra, USCCI #06-067/translator, certify that the foregoing is a true and accurate translation, to the best of my abilities, of the document in Spanish which I have seen.



EXHIBIT
FILSINGER 4
2.1.18 CL

PREPA-AHBHG0007867

Case:17-03283-LTS   Doc#:2658-1   Filed:03/03/18   Entered:03/03/18 15:45:16   Desc:
Exhibit 1- Certified Translation of Exhibit D   Page 3 of 5

CERTIFIED TRANSLATION

confidential
Mason Kim
Houlihan Lokey
Jan 19, 2018 10:30

Aging - RCV0004 Active - RCVM

| Revenue Class - Desc | Clase de Ingreso - Desc | Type of Service - CD / Tipo de Servicio - CD | Type of Service - Desc / Tipo de Servicio - Desc | Balance Receivable / Balance por Cobrar | Bal_0_M | Bal_1_M | Bal_2_M | Bal_3_M | Bal_4_M | Bal_5_M | Bal_6_M | Bal_7_M | Bal_Greater_1Y | Bal_Greater_2Y | Bal_Greater_3Y | Bal_Greater_4Y | Bal_Over_5Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | | ELECGENE | Emergency Electric Generators | 629.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 629.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EPH | Public Housing Metered Service | 7,799,936.93 | 1,976,201.97 | 363,426.30 | 29,825.31 | 663,005.58 | 424,190.56 | 341,928.32 | 203,517.37 | 611,475.22 | 1,433,532.24 | 315,297.14 | 254,483.04 | 255,538.10 | 927,515.78 |
| | | ERES | Residential Metered Service | 129,739,543.24 | 81,685,397.75 | 10,160,221.71 | 1,658,819.10 | 20,376,780.97 | 7,522,644.58 | 2,407,586.59 | 1,022,253.34 | 1,682,838.39 | 1,163,722.54 | 622,888.04 | 472,049.26 | 363,536.05 | 600,804.92 |
| | | ERESU | Residential Unmetered Service | 21,576.79 | 9,873.63 | 1,393.37 | 1,263.02 | 2,804.04 | 850.13 | 575.00 | 260.29 | 2,387.71 | 1,182.81 | 635.56 | 351.23 | 0.00 | 0.00 |
| | | PAERES | Payment Arrangement-without Interest | 199,913.44 | 148,775.33 | 15,332.37 | 5,697.90 | 27,818.55 | 1,957.83 | 294.26 | 34.40 | 2.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | PAERES-I | Payment Arrangement with Interest | 521,225.75 | 337,515.09 | 63,751.34 | 16,265.65 | 96,123.83 | 7,467.53 | 65.20 | 12.37 | 20.86 | 0.00 | 0.00 | 3.88 | 0.00 | 0.00 |
| | | PAERH3 | Public Housing Fixed Rate Payment Arrangement | 51,213.85 | 20,526.76 | 7,443.85 | 1,648.21 | 12,612.00 | 5,869.67 | 2,239.27 | 676.11 | 167.98 | 0.00 | 0.00 | 10.00 | 20.00 | 0.00 |
| | | PATAMP | Payment Arrangement - ICEE - with Interest | 961,219.28 | 382,955.97 | 103,509.28 | 37,286.59 | 201,396.97 | 79,601.81 | 38,556.27 | 27,836.69 | 71,389.44 | 18,686.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | PATAMPNI | Payment Arrangement - ICEE - NO Interest ICEE | 17,585.42 | 6,753.92 | 3,357.01 | 860.00 | 1,667.30 | 947.19 | 860.00 | 860.00 | 1,800.00 | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Residential Total | | | | 139,312,844.01 | 84,568,000.42 | 10,718,435.23 | 1,751,665.78 | 21,382,209.24 | 8,043,529.30 | 2,792,104.91 | 1,255,450.57 | 2,370,082.40 | 2,618,233.16 | 938,824.62 | 726,893.53 | 619,094.15 | 1,528,320.70 |
| Commercial | | ECHTL | Hotel Commercial Metered Service | 121,128.21 | 58,946.59 | 984.74 | 1,515.01 | 13,919.63 | 9,118.36 | 2,368.38 | 3,611.52 | 9,354.47 | 21,309.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | ECOM | Commercial Metered Service | 40,345,794.96 | 25,932,646.51 | 3,275,235.58 | 1,277,733.50 | 6,105,598.18 | 2,055,040.76 | 784,394.53 | 281,029.10 | 417,761.35 | 199,775.60 | 11,652.39 | 2,247.03 | 391.98 | 2,288.45 |
| | | ECOMU | Commercial Unmetered Service | 1,197,306.96 | 72,234.27 | 26,016.35 | 224,763.61 | 158,246.01 | 8,862.28 | 8,725.85 | 10,071.77 | 37,400.93 | 91,200.03 | 90,000.92 | 426,165.72 | 43,619.22 | 0.00 |
| | | EPROVSVC | Service for Construction | 113,956.72 | 75,618.71 | 9,605.00 | 4,848.83 | 16,500.23 | 5,235.97 | 1,042.76 | 289.77 | 614.90 | 200.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | ESPRCONV | Non-Governmental Supermaster Converted Balance | 11,171.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,171.06 |
| | | ETEMPSVC | Temporary Service | 697.07 | 0.00 | 0.00 | 0.00 | 350.56 | 346.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EWAIRC | Wholesale Airport Metered Service | 36,143.53 | 0.00 | 0.00 | 0.00 | 0.00 | 36,143.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EWCHTL | Hotel Wholesale Metered Service | 3,271,135.43 | 2,075,781.54 | 1,030,000.00 | 132,300.78 | 705,375.90 | 57,817.08 | 5,980.48 | 52,892.79 | 26,595.04 | 83,415.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EWCOM | Wholesale Commercial Metered Service | 56,515,678.39 | 37,212,160.53 | 5,497,171.00 | 2,663,206.38 | 5,857,274.44 | 2,355,906.59 | 854,407.38 | 1,141,543.09 | 544,561.36 | 289,447.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EWCTOU | TOU Commercial Metered Serv | 273,588.59 | 273,588.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | WBC20A | Water Sales - South Coast Irrigation System | 5,080.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.67 | 258.00 | 0.00 | 0.00 | 0.00 | 3,265.70 |
| | | WBC20E | Water Sales - Land Owners - South Coast Irrigation System | 2,557.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,557.78 | 0.00 | 0.00 | 0.00 |
| | | WBC30A | Water Sales - Isabella Irrigation | 675.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | WBC40A | Water Sales - Lajas Irrigation System | 71.98 | 17.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.33 | 25.02 | 0.00 | 0.00 | 0.00 | 26.62 | 0.00 |
| | | WBC40L | Water Sales - Land Owners - Lajas Irrigation System | 342.51 | 0.00 | 0.00 | 0.00 | 0.00 | 16.05 | 0.00 | 0.00 | 162.30 | 52.44 | 0.00 | 0.00 | 111.72 | 0.00 |
| Commercial Total | | | | 101,895,329.48 | 65,800,993.75 | 8,939,988.73 | 4,304,368.11 | 12,893,408.48 | 4,492,343.60 | 1,656,919.38 | 1,489,441.37 | 1,038,032.04 | 686,335.43 | 101,653.31 | 430,970.53 | 44,149.54 | 16,725.21 |
| Industrial | | EIND | Industrial Metered Service | 66,161.03 | 43,273.45 | 5,349.88 | 5,119.05 | 9,662.31 | 1,876.06 | 608.60 | 246.68 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EINDU | Industrial Unmetered Service | 565.96 | 481.13 | 14.60 | 0.00 | 55.59 | 14.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EWIND | Wholesale Industrial Metered Service | 25,946,677.70 | 16,065,915.05 | 6,079,594.35 | 282,465.32 | 1,227,490.37 | 981,131.00 | 236751.74 | 229405.47 | 337,356.10 | 506,568.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | EWITTOU | TOU Industrial Metered Service | 7,884,716.10 | 6,357,529.35 | 1,527,186.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Industrial Total | | | | 33,898,120.79 | 22,467,198.98 | 7,612,145.58 | 287,584.37 | 1,237,208.27 | 983,021.70 | 237360.34 | 229,652.15 | 337,381.10 | 506,568.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| Public Lighting | | EPL | Public Lighting Metered Service | 226,354.74 | 22,198.88 | 4,475.14 | 15,687.35 | 150.01 | 17,050.37 | 26,203.73 | 13,887.32 | 65,056.50 | 56,504.35 | 4,497.88 | 643.21 | 0.00 | 0.00 |
| | | EPLU | Public Lighting Unmetered Service | 10,450.61 | 5,746.24 | 0.00 | 337.72 | 88.65 | 332.72 | 344.38 | 346.84 | 1,706.66 | 1,547.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Public Lighting Total | | | | 236,805.35 | 27,945.12 | 4,475.14 | 16,025.07 | 238.66 | 17,383.09 | 26,548.11 | 14,234.16 | 66,763.16 | 58,051.75 | 4,497.88 | 643.21 | 0.00 | 0.00 |
| Agricultural Industrial | | EAGR | Agriculture Metered Service | 489,728.95 | 282,260.27 | 35,215.50 | 15,712.17 | 92,934.75 | 41,593.03 | 11,637.41 | 6,731.52 | 3,194.08 | 250.95 | 120.00 | 79.27 | 0.00 | 0.00 |
| | | EAGRU | Agriculture Unmetered Service | 3,150.21 | 413.23 | 69.05 | 33.72 | 288.74 | 80.38 | 51.53 | 51.56 | 241.19 | 1,825.66 | 95.15 | 0.00 | 0.00 | 0.00 |
| Agricultural Industrial Total | | | | 492,879.16 | 282,673.50 | 35,284.55 | 15,745.89 | 93,223.49 | 41,673.41 | 11,688.94 | 6,783.08 | 3,435.27 | 3,076.61 | 215.15 | 79.27 | 0.00 | 0.00 |
| Other | | BCECIG | Aid in Construction - CIG - General 419.06 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| | | BCEMISC | Electric Service Miscellaneous Billable Charge | 64,846.76 | 281.88 | 0.00 | 0.00 | 0.00 | 885.40 | 0.00 | 0.00 | 39.00 | 61,102.77 | 665.48 | 1,872.23 | 0.00 | 0.00 |
| | | BCETAMP | ICEE-Miscellan. Billable Chge | 3,110,328.51 | 1,671.10 | 115.00 | 15.00 | 29,902.82 | 79,828.13 | 43,007.51 | 93,479.11 | 25,001.42 | 282,761.97 | 1,872,133.07 | 581,307.86 | 101,105.52 | 0.00 |
| | | BCOWIP | Other Works in Progress (OWIP) 419.08 | 76,749.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,749.79 | 0.00 | 0.00 | 0.00 |
| | | CONTRACT | CONTRACT EXISTS | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | EBNKRPCY | Bankruptcy Process | 45,492,486.29 | 10,743.91 | 2,699.60 | 70,263.96 | 12,427.73 | 571,005.40 | 34,752.37 | 36,367.80 | 157,594.87 | 651,018.50 | 2,584,763.52 | 1,146,522.51 | 2,159,627.31 | 38,054,698.81 |
| | | ECNTRFT | Counterfeit | 1,347.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.04 | 277.19 | 322.32 | 502.33 | 20.00 | 80.00 | 126.00 |
| | | EDISPUTE | Investigation Dispute | 20,566,837.37 | 13,643.68 | 1,211.99 | 314.86 | 23,507.85 | 22,984.78 | 27,502.86 | 119684.64 | 1,516,513.31 | 5,121,366.43 | 3,641,424.28 | 5,440,518.49 | 2,711,567.97 | 1,926,596.23 |
| | | EEQP | Transformer Rental Equipment | 907.52 | 597.69 | 40.04 | 0.00 | 269.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | ENRDEP | Deposit for NonResidential Electric Service | 1,921,404.66 | 83,973.33 | 17,020.43 | 53,689.66 | 709,525.81 | 562,965.22 | 237,525.72 | 72,042.00 | 148,162.73 | 17,400.61 | 7,426.90 | 6,583.87 | 4,788.38 | 300.00 |
| | | ERDEP | Deposit for Residential Electric Service | 993,216.89 | 45,309.68 | 6,266.99 | 66,491.38 | 242,703.96 | 251,135.28 | 106,532.14 | 67,744.15 | 115,531.30 | 49,599.91 | 22,761.33 | 7,579.51 | 7,995.05 | 3,566.21 |
| | | ETHEFT | Theft in District Office | 28,919.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 214.62 | 0.00 | 251.85 | 168.02 | 28,184.66 |
| | | EWDEP | Deposit for Wholesale Service | 2,018,177.43 | 184,112.47 | 209,346.58 | 62,100.00 | 257,878.12 | 283,241.51 | 784,861.23 | 137190.72 | 69,946.80 | 29,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | MONEYORD | Pay Station Money Order Fee | 512.29 | 0.00 | 0.00 | 0.00 | 3.90 | 2.90 | 1.65 | 14.82 | 95.90 | 136.89 | 256.23 | 0.00 | 0.00 | 0.00 |
| | | PAYST032 | Sabana Llana Pay Station Commission Fee | 268.85 | 0.00 | 0.00 | 0.00 | 5.55 | 4.60 | 3.90 | 17.75 | 42.00 | 70.20 | 54.35 | 0.00 | 48.80 | 21.70 |
| | | PAYST034 | Fajardo Pay Station Commission Fee | 147.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.33 | 16.70 | 89.27 | 0.00 | 0.00 | 0.00 |
| | | PAYST056 | Santa Isabel Pay Station Commission Fee | 443.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.96 | 78.50 | 305.60 | 0.00 | 0.00 |
| | | RENTAPRO | PREPA Property Rents / Renta de Propiedades AEE | 4,312.00 | 0.00 | 2,156.00 | 0.00 | 2,156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | WOESVC | Electric Service Write Off | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Other Total | | | | 74,283,083.19 | 340,333.74 | 238,856.63 | 252,874.86 | 1,278,372.08 | 1,772,055.17 | 1,234,189.33 | 526,534.01 | 2,033,199.19 | 6,213,525.26 | 8,206,728.99 | 7,185,361.77 | 4,985,381.05 | 40,015,671.11 |
| Blank | | EEXPCONV | CSS Exceptional Accounts Converted AR | 7,860.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,860.00 |
| | | ENICPCNV | CSS Accounts Without ICP - Converted AR | 72.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.88 | 0.00 | 0.00 |
| Blank Total | | | | 7,932.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.88 | 0.00 | 7,860.00 |
| Government | | EDEFMUNI | Deferred Municipal Balances | 864,863,098.36 | 862.02 | 0.00 | 0.00 | 700,247.40 | 62725,846.73 | 325,506,532.01 | 152,485,429.55 | 193,330,706.63 | 0.00 | 98,837,100.22 | 31,276,373.76 | 0.04 | 0.00 |
| | | EGOV | Government Secondary Metered Service (GSS) | 73,378,116.92 | 7,972,479.88 | 4,938,359.77 | 9,790,986.79 | 140,361.58 | 6,072,599.01 | 5,021,078.43 | 5,778,586.68 | 15,646,203.14 | 13,742,425.20 | 2,250,321.68 | 1,834,094.38 | 134,964.76 | 55,655.62 |
| | | EGOVCONS | Service for Construction - Government | 37,097.62 | 7,155.12 | 522.30 | 2,481.26 | 1,225.92 | 3,510.93 | 2,753.87 | 3,305.95 | 9,840.78 | 5,614.86 | 535.56 | 151.07 | 0.00 | 0.00 |
| | | EGOVCONV | Converted Supermaster Government A/R | 2,830,096.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,556.04 | 0.00 | 0.00 | 0.00 | 2,823,540.84 |
| | | EGOVU | Government Unmetered Service | 128,563,808.90 | 7,414,755.65 | 6,973,354.98 | 7,579,457.20 | 758,716.99 | 8,251,547.85 | 8,509,922.51 | 8,549,675.49 | 41,858,222.48 | 38,667,768.16 | 382.79 | 4.80 | 0.00 | 0.00 |
| | | ELAW73 | Law 73 Industrial Credit - Balance Due to PREPA | 20,399,524.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,641,854.95 | 9,757,669.71 | 0.00 | 0.00 |
| | | EWGOV | Wholesale Government Metered Service | 356,078,518.79 | 44,974,310.25 | 36,880,500.88 | 46,560,840.49 | 578,931.56 | 26,160,173.49 | 21519,895.46 | 22882,899.76 | 54,589,211.60 | 52,559,456.59 | 26,302,931.98 | 13,011,687.79 | 7,147,571.57 | 2,910,007.37 |
| | | EWSUMG | Aeropuerto Servicio Primario Medido | 657,970.86 | 40,343.49 | 38,640.04 | 14,431.58 | 0.00 | 9,630.25 | 10,623.79 | 26,347.40 | 59,142.91 | 185,946.55 | 272,364.85 | 0.00 | 0.00 | 0.00 |
| | | PAGOV | Government Payment Arrangement-w/o Interest | 106,445.22 | 15,171.25 | 45,912.38 | 39,512.51 | 5,849.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | WBC20C | Water Sales - Government - South Coast Irrigation System | 349,773.21 | 0.00 | 0.00 | 0.00 | 0.00 | 176,246.21 | 169,712.72 | 0.00 | 0.00 | 0.00 | 3,814.28 | 0.00 | 0.00 | 0.00 |
| | | WBC30B | Water Sales - Government - Isabella Irrigation | 897,092.85 | 0.00 | 0.00 | 0.00 | 0.00 | 413,550.70 | 483542.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | WBC40B | Water Sales - Government - Lajas Irrigation System | 235,389.05 | 0.00 | 0.00 | 0.00 | 0.00 | 120,278.59 | 115,110.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Government Total | | | | 1,448,396,933.32 | 60,425,077.66 | 48,877,390.35 | 63,987,709.83 | 1,485,085.13 | 41,907,784.43 | 98,558,486.12 | 362,747,847.29 | 264,648,050.46 | 298,498,474.03 | 39,472,206.09 | 123,440,707.97 | 38,558,910.09 | 5,789,203.87 |
| Grand Total | | | | 1,798,523,928.18 | 233,912,223.17 | 76,426,576.21 | 70,615,973.91 | 38,369,745.35 | 57,257,790.70 | 104,517,297.13 | 366,269,942.63 | 270,496,943.62 | 308,583,264.54 | 48,724,126.04 | 131,784,729.16 | 44,207,534.83 | 47,357,780.89 |

Rows 1 - 74 (All Rows)



CONFIDENTIAL
For Discussion Purposes Only

**Highly Confidential—Advisor's Eyes Only/Consent to No Cleansing Disclosure (Med. Ag. VI.B)**

confidential
Mason Kim
Houlihan Lokey
Page 2 of 4
Jan 19, 2018 10:30

I, Juan E. Segarra, USCCI #06-067/translator, certify that the foregoing is a true and accurate translation, to the best of my abilities, of the document in Spanish which I have seen.

Case:17-03283-LTS   Doc#:2658-1   Filed:03/03/18   Entered:03/03/18 15:45:16   Desc:
Exhibit 1- Certified Translation of Exhibit D   Page 4 of 5

CERTIFIED TRANSLATION

confidential
Mason Kim
Houlihan Lokey
Jan 19, 2018 10:30

Aging - RCV0004 No Active - RCVM

| Tipo de Servicio - CD | Type of Service - CD | Tipo de Servicio - Desc | Type of Service - Desc | Balance por Cobrar / Balance Receivable | Bal_0_M | Bal_1_M | Bal_2_M | Bal_3_M | Bal_4_M | Bal_5_M | Bal_6_M | Bal_7_M | Bal_Greater_1Y | Bal_Greater_2Y | Bal_Greater_3Y | Bal_Greater_4Y | Bal_Over_5Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCECIG | | Aid in Construction - CIG - General 419.06 | | 80,861.11 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 419.00 | 100.00 | 7,078.00 | 11,295.09 | 1,650.2 | 10,252.53 | 47,362.6 | 2,153.54 |
| BCECIGG | | Aid in Construction - CIG - General - Government 419.06 | | 115,239.33 | 0.00 | 0.00 | 16,500.00 | 0.00 | 2,487.00 | 0.00 | 0.00 | 825.00 | 34,229.00 | 334.50 | 19,547.00 | 322.00 | 40,994.83 |
| BCECIS | | Aid in Construction - CIS - Specific 419.05 | | 78,202.94 | 715.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 10,259.00 | 4,451.00 | 30,111.62 | 11,349.00 | 16,367.10 | 4,601.65 |
| BCECISG | | Aid in Construction - CIS - Specific - Government 419.05 | | 68,258.00 | 1,684.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,616.00 | 0.00 | 4,367.00 | 14,002.00 | 2,606.00 | 4,932.00 | 460.00 | 37,591.00 |
| BCEMISC | | Electric Service Miscellaneous Billable Charge | | 585,954.75 | 9,170.44 | 769.00 | 0.00 | 11,752.40 | 59,288.57 | 13,740.00 | 17,282.35 | 77,726.94 | 294,163.78 | 9,184.13 | 22,612.68 | 61,776.27 | 8,488.19 |
| BCEMISCG | | Electric Service Miscellaneous Billable Charge - Government | | 489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BCEMPLOY | | Billable Charge - Employee Fees | | 5,392.06 | 25.00 | 0.00 | 0.00 | 0.00 | 60.00 | 5.00 | 0.00 | 120.00 | 2,499.29 | 1,994.00 | 624.77 | 64.00 | 0.00 |
| BCETAMP | | ICEE-Miscellan. Billable Chge | | 93,192,795.05 | 45,796.15 | 12,311.66 | 208,106.71 | 928,306.00 | 3,524,292.70 | 2,037,923.06 | 2,386,120.27 | 9,674,797.84 | 31,331,979.31 | 23,888,886.22 | 13,877,077.28 | 3,978,724.16 | 1,298,473.69 |
| BCMAT | | Disposable Materials Charges | | 10,151.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 151.00 | 0.00 | 0.00 | 0.00 |
| BCOWIP | | Other Works in Progress (OWIP) 419.08 | | 154,855.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,232.00 | 0.00 | 9,847.60 | 115,631.00 | 8,651.52 | 7,410.00 | 2,535.92 | 809.85 | 2,738.00 |
| BCOWIPG | | Other Works in Progress (OWIP) - Government 419.08 | | 10,545.32 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 573.00 | 467.00 | 0.00 | 1,982.98 | 244.00 | 534.00 | 0.00 | 6,094.34 |
| BCSTORF | | Storage & Handling Fees | | 228,987.90 | 152,658.60 | 17,935.87 | 58,393.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EAGR | | Agriculture Metered Service | | 523,142.72 | 34.19 | 3,990.46 | 0.00 | 36.54 | 960.96 | 1,534.58 | 125.75 | 10,912.89 | 65,935.74 | 34,508.01 | 96,490.67 | 145,614.53 | 162,998.40 |
| EAGRU | | Agriculture Unmetered Service | | 47.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 | 31.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EBNKRPCY | | Bankruptcy Process | | 2,723,559.07 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 779.22 | 636.90 | 1,456.94 | 1,141,332.33 | 10,052.81 | 37,136.30 | 51,639.19 | 1,480,375.38 |
| ECHTL | | Hotel Commercial Metered Service | | 212,494.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.11 | 38.73 | 115,678.72 | 9,478.53 | 0.00 | 87,058.3.5 |
| ECOM | | Commercial Metered Service | | 41,177,452.60 | 190,439.66 | 92,315.80 | 82,885.11 | 156,996.19 | 316,221.97 | 261,185.44 | 251,274.74 | 1,337,944.44 | 3,731,781.84 | 7,563,469.83 | 7,462,491.75 | 6,827,402.77 | 12,901,043.27 |
| ECOMU | | Commercial Unmetered Service | | 146,344.26 | 19.26 | 0.00 | 0.00 | 0.00 | 45.30 | 12,749.79 | 117.89 | 792.51 | 2,976.76 | 71,166.21 | 30,174.65 | 27,522.60 | 779.21 |
| EDEFMUNI | | Deferred Municipal Balances | | 20,317.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,317.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| EDISPUTE | | Investigation Dispute | | 1,371,065.55 | 384.55 | 0.00 | 0.00 | 3,465.50 | 10,103.08 | 23,115.47 | 17,503.38 | 13,610.10 | 186,221.95 | 237,266.81 | 250,068.61 | 30,460.48 | 598,865.62 |
| EEXPCONV | | CSS Exceptional Accounts Converted AR | | 115,700.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 966.25 | 393.00 | 114,341.45 |
| EGOV | | Government Secondary Metered Service (GSS) | | 2,097,893.54 | 61,493.85 | 6,837.30 | 18,535.59 | 215.78 | 35,463.24 | 30,856.67 | 69,040.57 | 284,763.08 | 1,055,487.57 | 307,547.57 | 136,094.56 | 58,091.98 | 33,465.78 |
| EGOVCONS | | Service for Construction - Government | | 9,289.69 | 33.33 | 36.11 | 0.00 | 197.49 | 113.14 | 132.69 | 108.49 | 1,246.17 | 2,763.07 | 2,243.17 | 1,412.48 | 1,003.55 | 0.00 |
| EGOVU | | Government Unmetered Service | | 181,729.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,119.79 | 0.00 | 1,866.01 | 11,236.18 | 507.25 | 0.00 | 0.00 | 0.00 |
| EIND | | Industrial Metered Service | | 85,130.07 | 0.00 | 0.00 | 0.00 | 347.80 | 0.00 | 0.00 | 345.22 | 15,861.39 | 577.46 | 7,783.62 | 10,452.47 | 49,762.11 | |
| EINDU | | Industrial Unmetered Service | | 32.52 | 32.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENICPCNV | | CSS Accounts Without ICP - Converted AR | | 11,333.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,333.51 |
| ENRDEP | | Deposit for NonResidential Electric Service | | 13,358.28 | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 474.55 | 0.00 | 0.00 | 4,578.21 | 554.38 | 31.85 | 2,719.29 | 200.00 |
| EOVRPMT | | Overpayment | | 276,274.70 | 8,381.10 | 4,102.45 | 524.52 | 3,198.11 | 3,564.44 | 2,888.45 | 4,739.01 | 55,752.81 | 60,998.22 | 16,563.08 | 19,987.33 | 64,536.84 | 31,038.34 |
| EPH | | Public Housing Metered Service | | 29,002,283.12 | 61,605.61 | 23,992.77 | 7,680.47 | 84,483.57 | 109,055.46 | 106,428.11 | 114,663.90 | 787,991.67 | 3,565,158.73 | 2,933,217.71 | 4,069,483.43 | 4,659,249.22 | 12,479,272.47 |
| EPLU | | Public Lighting Unmetered Service | | 1,151.54 | 16.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.12 | 109.91 | 1,002.15 | 12.10 | 0.00 | 0.00 | 0.00 |
| EPREPA | | PREPA Secondary Metered Service | | 4.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.33 |
| EPROVSVC | | Service for Construction | | 169,975.67 | 3,330.19 | 176.96 | 0.00 | 73.99 | 507.49 | 673.22 | 672.28 | 3,302.68 | 20,376.80 | 91,517.77 | 27,373.22 | 21,726.24 | 244.83 |
| ERDEP | | Deposit for Residential Electric Service | | 63,838.20 | 234.68 | 0.60 | 15.09 | 157.66 | 505.36 | 389.41 | 268.60 | 1,803.51 | 18,707.52 | 6,966.84 | 5,124.53 | 23,860.98 | 5,803.42 |
| ERES | | Residential Metered Service | | 99,647,654.48 | 899,077.81 | 405,187.31 | 104,354.92 | 696,918.21 | 748,679.06 | 608,196.79 | 595,753.51 | 2,917,433.64 | 8,497,528.21 | 14,109,637.83 | 20,199,376.21 | 22,502,543.47 | 27,362,967.51 |
| ERESU | | Residential Unmetered Service | | 97,778.00 | 137.14 | 8.39 | 24.38 | 44.92 | 103.05 | 360.01 | 42.66 | 468.41 | 2,802.56 | 36,450.09 | 25,242.33 | 22,161.34 | 9,432.72 |
| ETEMPSVC | | Temporary Service | | 278.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.93 | 158.05 | 0.00 | 0.00 | 0.00 |
| EWAIRC | | Wholesale Airport Metered Service | | 14,771,537.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,771,537.59 | 0.00 | 0.00 | 0.00 |
| EWCHTL | | Hotel Wholesale Metered Service | | 748,166.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,129.92 | 13,421.04 | 86,990.75 | 118,876.75 | 150,910.03 | 373,837.69 |
| EWCOM | | Wholesale Commercial Metered Service | | 22,375,986.20 | 105,513.12 | 74,749.45 | 4,815.61 | 19,197.25 | 50,533.88 | 26,158.27 | 26,210.18 | 320,577.52 | 2,394,209.99 | 3,045,320.99 | 2,874,414.15 | 4,070,302.25 | 8,903,809.12 |
| EWDEP | | Deposit for Wholesale Service | | 72.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.24 | 0.00 | 0.00 | 747.48 |
| EWGOV | | Wholesale Government Metered Service | | 5,051,877.33 | 48,312.60 | 10,696.43 | 48,442.57 | 0.00 | 28,421.51 | 27,927.27 | 151,228.68 | 172,640.26 | 370,165.10 | 2,874,414.15 | 767,518.24 | 395,363.04 | 156,747.48 |
| EWIND | | Wholesale Industrial Metered Service | | 19,365,846.47 | 7,878.09 | 7,969.82 | 660.02 | 12,872.98 | 3,925.98 | 2,079,664.81 | 24,372.05 | 78,927.22 | 386,743.75 | 601,120.95 | 3,115,798.91 | 3,655,669.31 | 9,390,242.58 |
| EWITTOU | | TOU Industrial Metered Service | | 2,252,838.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,252,838.92 | 0.00 | 0.00 |
| PAERES | | Payment Arrangement-without Interest | | 218,516.90 | 12,179.68 | 793.22 | 4,879.98 | 11,608.64 | 12,539.99 | 2,602.63 | 949.86 | 5,169.74 | 19,212.73 | 9,948.23 | 34,262.12 | 39,067.04 | 65,303.04 |
| PAERES-I | | Payment Arrangement - with Interest | | 1,630,211.92 | 14,271.22 | 2,895.22 | 32,606.75 | 25,716.27 | 38,481.62 | 15,087.35 | 5,983.90 | 20,786.53 | 46,311.57 | 45,954.46 | 97,282.76 | 114,520.63 | 1,170,303.64 |
| PAERH3 | | Public Housing Fixed Rate Payment Arrangement | | 586,873.27 | 165.21 | 213.99 | 32.21 | 486.89 | 6,166.61 | 276.00 | 119.36 | 8,744.17 | 15,636.94 | 2,302.55 | 20,566.75 | 72,199.10 | 459,963.81 |
| PATAMP | | Payment Arrangement - ICEE - With Interest | | 209,004.89 | 4,567.43 | 1,106.83 | 1,271.81 | 9,803.06 | 9,464.86 | 7,289.31 | 44.80 | 25,352.66 | 51,984.60 | 35,771.16 | 47,819.50 | 9,907.87 | 0.00 |
| PATAMPNI | | Payment Arrangement - ICEE - NO Interest ICEE | | 47,207.86 | 25.17 | 291.96 | 0.00 | 175.07 | 5,616.41 | 82.92 | 14.36 | 131.68 | 36,599.62 | 1,674.50 | 989.17 | 0.00 | 0.00 |
| TRANSFV | | Cargo Misceláneo Servicio Eléctrico Gobierno / Misc. Charge Electric Service - Government | | 6,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,867.00 | 0.00 | 0.00 | 0.00 |
| WBC20A | | Water Sales - South Coast Irrigation System | | 38.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.60 | 0.00 |
| WBC20E | | Water Sales - Land Owners - South Coast Irrigation System | | 91.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.92 | 0.00 |
| WOBKRPCY | | Bankruptcy Write Off (Discharge) | | 985,930.54 | 382.39 | 0.00 | 0.00 | 201.98 | 21,655.58 | 0.00 | 17,455.50 | 26,082.12 | 298,570.98 | 518,748.12 | 102,833.87 | 0.00 | 0.00 |
| WOCNV | | Converted Uncollectible AR | | 164,479,948.77 | 913.06 | 1,465.78 | 678.93 | 4,565.69 | 9,730.39 | 12,493.52 | 25,938.35 | 126,911.51 | 349,792.88 | 272,945.44 | 383,138.05 | 427,791.70 | 162,863,583.47 |
| WOESVC | | Electric Service Write Off | | 22,618,666.16 | 200.77 | 35.79 | 155.32 | 191.82 | 1,339.14 | 658.62 | 1,728.79 | 5,463.10 | 98,729.80 | 27,646.33 | 25,144.48 | 30,245.97 | 22,427,126.23 |
| | | Grand Total | | 527,829,044.76 | 1,635,128.65 | 667,882.77 | 590,563.42 | 1,972,666.01 | 5,001,606.59 | 5,445,401.03 | 3,729,413.75 | 16,116,281.85 | 54,189,858.89 | 74,034,830.82 | 54,377,000.43 | 47,527,371.54 | 262,541,039.01 |

Rows 1 - 56 (All Rows)

CONFIDENTIAL
For Discussion Purposes Only

**Highly Confidential—Advisor's Eyes Only/Consent to No Cleansing Disclosure (Med. Ag. VI.B)**



I, Juan E. Segarra, USCCI #06-067/translator, certify that the foregoing is a true and accurate translation, to the best of my abilities, of the document in Spanish which I have seen.

confidential
Mason Kim
Page 3 of 4 Lokey
Jan 19, 2018 10:30

PREPA-AHBHG0007869

Aging - RCV0004 No Active - RCVM

| Revenue Class - Desc | Type of Service - CD | Type of Service - Desc | Balance Receivable | Bal_0_M | Bal_1_M | Bal_2_M | Bal_3_M | Bal_4_M | Bal_5_M | Bal_6_M | Bal_7_M | Bal_Greater_1Y | Bal_Greater_2Y | Bal_Greater_3Y | Bal_Greater_4Y | Bal_Over_5Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | EPH | Public Housing Metered Service | 29,002,283.12 | 61,605.61 | 23,992.77 | 7,680.47 | 84,483.57 | 109,055.46 | 106,428.11 | 114,663.90 | 787,991.67 | 3,565,158.73 | 2,933,217.71 | 4,069,483.43 | 4,659,249.22 | 12,479,272.47 |
| | ERES | Residential Metered Service | 99,647,654.48 | 899,077.81 | 405,187.31 | 104,354.92 | 665,918.21 | 748,679.06 | 608,196.79 | 595,753.51 | 2,917,433.64 | 8,497,528.21 | 14,109,637.83 | 20,199,376.21 | 22,502,543.47 | 27,362,967.51 |
| | ERESU | Residential Unmetered Service | 97,278.00 | 137.14 | 8.39 | 24.38 | 49.92 | 103.05 | 36001 | 42.66 | 2,802.56 | 36,450.09 | 25,242.13 | 22,161.34 | | 9,432.72 |
| | PAERES | Payment Arrangement - without Interest | 218,516.90 | 12,179.68 | 793.22 | 4,879.98 | 11,808.60 | 12,539.99 | 2,60263 | 949.86 | 5,180.24 | 19,212.73 | 9,948.23 | 34,266.212 | 39,067.84 | 65,303.04 |
| | PAERES-1 | Payment Arrangement with Interest | 1,630,211.92 | 14,271.22 | 2,895.22 | 32,606.75 | 25,716.27 | 38,481.62 | 15,08735 | 5,983.90 | 20,786.53 | 46,311.57 | 45,964.46 | 97,2 8276 | 114,520.63 | 1,170,303.64 |
| | PAERH3 | Public Housing Fixed Rate Payment Arrangement | 586,873.27 | 165.21 | 213.59 | 32.21 | 486.89 | 6,166.61 | 276.08 | 119.36 | 8,744.17 | 15,636.94 | 2,302.55 | 20,566.75 | 72,199.10 | 459,963.81 |
| | PATAMP | Payment Arrangement - ICEE - with Interest | 209,004.89 | 4,567.43 | 1,106.83 | 1,271.81 | 9,803.06 | 9,464.86 | 7,289.31 | 4,665.80 | 25,352.66 | 51,984.60 | 35,771.16 | 47,819.50 | 9,907.87 | 0.00 |
| | PATAMPNI | Payment Arrangement - ICEE - NO Interest ICEE | 47,207.86 | 25.17 | 291.96 | 0.00 | 175.07 | 5,616.41 | 82.92 | 1,621.36 | 131.68 | 36,599.62 | 1,674.50 | 989.17 | 0.00 | 0.00 |
| **Residential Total** | | | 131,439,030.44 | 992,029.27 | 434,489.29 | 150,850.52 | 829,236.63 | 930,107.06 | 740,323.20 | 723,800.35 | 3,766,078.50 | 12,235,234.96 | 17,174,966.53 | 24,495,022.27 | 27,419,648.67 | 41,547,243.19 |
| Commercial | ECHTL | Hotel Commercial Metered Service | 212,494.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.11 | 38.73 | 115,678.72 | 9,478.51 | 0.00 | 87,058.35 |
| | ECOM | Commercial Metered Service | 41,177,452.60 | 190,439.66 | 92,315.80 | 82,885.11 | 158,996.19 | 316,221.97 | 261,185.44 | 251,274.74 | 1,337,944.44 | 3,731,781.84 | 7,563,469.83 | 7,462,491.53 | 6,827,402.77 | 12,901,043.28 |
| | ECOMU | Commercial Unmetered Service | 146,344.26 | 19.26 | 0.00 | 0.00 | 0.00 | 45.30 | 12,749.79 | 117.89 | 792.51 | 2,976.76 | 71,166.21 | 30,174.65 | 27,522.68 | 779.21 |
| | EPROVSVC | Service for Construction | 169,975.67 | 3,330.19 | 176.96 | 0.00 | 73.99 | 507.49 | 673.22 | 672.28 | 3,302.68 | 20,376.80 | 91,517.77 | 27,373.22 | 21,726.24 | 244.83 |
| | ETEMPSVC | Temporary Service | 278.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.93 | 158.05 | 0.00 | 0.00 | 0.00 |
| | EWAIRC | Wholesale Airport Metered Service | 14,771,537.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,771,537.59 | 0.00 | 0.00 | 0.00 |
| | EWCHTL | Hotel Wholesale Metered Service | 748,166.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,129.92 | 13,421.04 | 86,990.75 | 118,876.75 | 150,910.03 | 373,837.69 |
| | EWCOM | Wholesale Commercial Metered Service | 22,375,986.20 | 105,513.12 | 74,749.45 | 4,815.61 | 19,197.25 | 50,533.88 | 26,158.27 | 26,210.18 | 320,577.52 | 2,394,209.99 | 3,045,320.99 | 3,334,588.57 | 4,070,302.25 | 8,903,809.12 |
| | WBC20A | Water Sales - South Coast Irrigation System | 38.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.60 | 0.00 |
| | WBC20E | Water Sales - Land Owners - South Coast Irrigation System | 91.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.92 | 0.00 |
| **Commercial Total** | | | 79,602,366.42 | 299,302.23 | 167,242.21 | 87,700.72 | 178,267.43 | 367,308.64 | 300,766.72 | 278,275.09 | 1,666,987.18 | 6,167,926.09 | 25,745,839.91 | 10,982,983.23 | 11,097,994.49 | 22,266,772.48 |
| Industrial | EIND | Industrial Metered Service | 85,130.07 | 0.00 | 0.00 | 0.00 | 0.00 | 347.80 | 0.00 | 0.00 | 345.22 | 15,861.39 | 577.46 | 7,783.62 | 10,452.47 | 49,762.11 |
| | EINDU | Industrial Unmetered Service | 32.52 | 32.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | EWIND | Wholesale Industrial Metered Service | 19,365,846.47 | 7,878.09 | 7,969.82 | 660.02 | 12,872.98 | 3,925.98 | 2,079,664.81 | 24,372.05 | 78,927.22 | 386,743.75 | 601,120.95 | 3,115,798.91 | 3,655,669.31 | 9,390,242.58 |
| | EWITTOU | TOU Industrial Metered Service | 2,252,838.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,252,838.92 | 0.00 | 0.00 | 0.00 |
| **Industrial Total** | | | 21,703,847.98 | 7,910.61 | 7,969.82 | 660.02 | 12,872.98 | 4,273.78 | 2,079,664.81 | 24,372.05 | 79,272.44 | 402,605.14 | 2,854,537.33 | 3,123,582.53 | 3,666,121.78 | 9,440,004.69 |
| Public Lighting | EPLU | Public Lighting Unmetered Service | 1,151.54 | 16.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.12 | 109.91 | 1,002.15 | 12.10 | 0.00 | 0.00 | 0.00 |
| **Public Lighting Total** | | | 1,151.54 | 16.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.12 | 109.91 | 1,002.15 | 12.10 | 0.00 | 0.00 | 0.00 |
| Agricultural Industrial | EAGR | Agriculture Metered Service | 523,142.72 | 34.19 | 3,990.46 | 0.00 | 36.54 | 960.96 | 1,534.58 | 125.75 | 10,912.89 | 65,935.74 | 34,508.01 | 96,490.67 | 145,614.53 | 162,998.40 |
| | EAGRU | Agriculture Unmetered Service | 47.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.90 | 31.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Agricultural Industrial Total** | | | 523,190.16 | 34.19 | 3,990.46 | 0.00 | 36.54 | 960.96 | 1,534.58 | 141.65 | 10,944.43 | 65,935.74 | 34,508.01 | 96,490.67 | 145,614.53 | 162,998.40 |
| PREPA / AEE | EPREPA | PREPA Secondary Metered Service | 4.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.33 |
| **PREPA / AEE Total** | | | 4.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.33 |
| Other | BCECIG | Aid in Construction - CIG - General 419.06 | 80,861.11 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 419.00 | 100.00 | 7,908.09 | 1,295.00 | 1,650.28 | 10,282.53 | 47,362.67 | 2,153.54 |
| | BCECIGG | Aid in Construction - CIG - General - Government 419.06 | 115,239.33 | 0.00 | 0.00 | 16,500.00 | 0.00 | 2,487.00 | 0.00 | 0.00 | 825.00 | 34,229.00 | 334.50 | 19,547.00 | 322.00 | 40,994.83 |
| | BCECIS | Aid in Construction - CIS - Specific 419.05 | 78,202.94 | 715.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 10,259.00 | 4,451.00 | 30,111.62 | 11,349.00 | 16,367.10 | 4,601.65 |
| | BCECISG | Aid in Construction - CIS - Specific - Government 419.05 | 68,258.00 | 1,684.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,616.00 | 0.00 | 4,367.00 | 14,002.00 | 2,606.00 | 4,932.00 | 460.00 | 37,591.00 |
| | BCEMISC | Electric Service Miscellaneous Billable Charge | 585,954.75 | 9,170.44 | 769.00 | 0.00 | 11,752.40 | 59,288.57 | 13,740.00 | 17,282.35 | 77,726.94 | 294,163.78 | 9,184.13 | 22,612.68 | 61,776.27 | 8,488.19 |
| | BCEMPLOY | Billable Charge - Employee Fees | 5,392.06 | 25.00 | 0.00 | 0.00 | 0.00 | 60.00 | 5.00 | 0.00 | 0.00 | 120.00 | 2,499.29 | 1,994.00 | 624.77 | 64.00 |
| | BCETAMP | ICEE-Miscellan. Billable Chge | 93,192,795.05 | 45,796.15 | 12,311.66 | 208,106.71 | 928,306.00 | 3,524,292.70 | 2,037,923.06 | 2,386,120.27 | 9,674,797.84 | 31,331,979.31 | 23,888,886.22 | 13,877,077.28 | 3,978,724.16 | 1,298,473.69 |
| | BCMAT | Disposable Materials Charges | 10,151.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 151.00 | 0.00 | 0.00 | 0.00 |
| | BCOWIP | Other Works in Progress (OWIP) 419.08 | 154,855.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,232.00 | 0.00 | 9,847.60 | 115,631.00 | 8,651.52 | 7,410.00 | 2,535.92 | 6,809.85 | 2,738.00 |
| | BCOWIPG | Other Works in Progress (OWIP) - Government 419.08 | 10,545.32 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 573.00 | 467.00 | 0.00 | 1,982.98 | 244.00 | 534.00 | 0.00 | 6,094.34 |
| | BCSTORF | Storage & Handling Fees | 228,987.90 | 152,658.60 | 17,935.87 | 58,393.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | EBNKRPCY | Bankruptcy Process | 2,723,559.07 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 779.22 | 636.90 | 1,456.94 | 1,141,332.33 | 10,052.81 | 37,136.30 | 51,639.19 | 1,480,375.38 |
| | EDISPUTE | Investigation Dispute | 1,371,065.55 | 384.55 | 0.00 | 0.00 | 3,465.50 | 10,103.08 | 23,115.47 | 17,503.38 | 13,610.10 | 186,221.95 | 237,266.81 | 250,068.61 | 30,460.48 | 598,865.62 |
| | ENRDEP | Deposit for NonResidential Electric Service | 13,358.28 | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 474.55 | 0.00 | 0.00 | 4,578.21 | 554.38 | 31.85 | 2,719.29 | 200.00 |
| | EOVRPMT | Overpayment | 276,274.70 | 8,381.10 | 4,102.45 | 524.52 | 3,198.11 | 3,564.44 | 2,888.45 | 4,739.01 | 55,752.81 | 60,998.22 | 16,563.08 | 19,987.33 | 64,536.84 | 31,038.34 |
| | ERDEP | Deposit for Residential Electric Service | 63,838.20 | 234.68 | 0.60 | 15.09 | 157.66 | 505.36 | 389.41 | 268.60 | 1,803.51 | 18,707.52 | 6,966.84 | 5,124.53 | 23,860.98 | 5,803.42 |
| | EWDEP | Deposit for Wholesale Service | 72.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.24 | 0.00 | 0.00 | 0.00 |
| | WOBKRPCY | Bankruptcy Write Off (Discharge) | 985,930.54 | 382.39 | 0.00 | 0.00 | 201.98 | 21,655.58 | 0.00 | 17,455.50 | 26,082.12 | 298,570.98 | 518,748.12 | 102,833.87 | 0.00 | 0.00 |
| | WOCNV | Converted Uncollectible AR | 164,479,948.77 | 913.06 | 1,465.78 | 678.93 | 4,565.69 | 9,730.39 | 12,493.52 | 25,938.35 | 126,911.51 | 349,792.88 | 272,945.44 | 383,138.05 | 427,791.70 | 162,863,583.47 |
| | WOESVC | Electric Service Write Off | 22,618,666.16 | 200.77 | 35.79 | 155.32 | 191.82 | 1,339.14 | 658.62 | 1,728.79 | 5,463.10 | 98,729.80 | 27,646.33 | 25,144.48 | 30,245.97 | 22,427,126.23 |
| **Other Total** | | | 287,063,956.86 | 225,996.31 | 36,621.15 | 284,374.00 | 951,839.16 | 3,634,958.26 | 2,096,075.30 | 2,482,435.75 | 10,131,884.87 | 33,862,185.86 | 25,033,387.80 | 14,773,930.20 | 4,743,140.50 | 188,808,127.70 |
| | EEXPCONV | CSS Exceptional Accounts Converted AR | 115,700.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 966.25 | 114,341.45 |
| | ENICPCNV | CSS Accounts Without ICP - Converted AR | 11,333.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,333.51 |
| **Blank Total** | | | 127,034.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 966.25 | 393.00 | 125,674.96 |
| Government | BCEMISCG | Electric Service Miscellaneous Billable Charge - Government | 489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | EDEFMUNI | Deferred Municipal Balances | 20,317.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,317.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| | EGOV | Government Secondary Metered Service (GSS) | 2,097,893.54 | 61,493.85 | 6,837.30 | 18,535.59 | 215.78 | 35,463.24 | 30,856.67 | 69,040.57 | 284,763.08 | 1,055,487.57 | 307,547.57 | 136,094.56 | 58,091.98 | 33,465.78 |
| | EGOVCONS | Service for Construction - Government | 9,289.69 | 33.33 | 36.11 | 0.00 | 197.49 | 113.14 | 132.69 | 108.49 | 1,246.17 | 2,763.07 | 2,243.17 | 1,412.48 | 1,003.55 | 0.00 |
| | EGOVU | Government Unmetered Service | 181,729.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,119.79 | 0.00 | 1,866.01 | 11,236.18 | 507.25 | 0.00 | 0.00 | 0.00 |
| | EWGOV | Wholesale Government Metered Service | 5,051,877.33 | 48,312.60 | 10,696.43 | 48,442.57 | 0.00 | 28,421.51 | 27,927.27 | 151,228.68 | 172,640.26 | 370,165.10 | 2,874,414.15 | 767,518.24 | 395,363.04 | 156,747.48 |
| | TRANSFV | Misc. Charge Electric Service - Government / Cargo Misceláneo Servicio Eléctrico- Gobierno | 6,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,867.00 | 0.00 | 0.00 | 0.00 |
| **Government Total** | | | 7,368,462.82 | 109,839.78 | 17,569.84 | 66,978.16 | 413.27 | 63,997.89 | 227,036.42 | 220,377.74 | 461,004.52 | 1,459,968.95 | 3,191,579.14 | 905,025.28 | 454,458.57 | 190,213.26 |
| **Grand Total** | | | 527,829,044.76 | 1,635,128.65 | 667,882.77 | 590,563.42 | 1,972,666.01 | 5,001,606.59 | 5,445,401.03 | 3,729,413.75 | 16,116,281.85 | 54,189,858.89 | 74,034,830.82 | 54,377,000.43 | 47,527,371.54 | 262,541,039.01 |

Rows 1 - 65 (All Rows)

CONFIDENTIAL
For Discussion Purposes Only

Highly Confidential—Advisor's Eyes Only/Consent to No Cleansing Disclosure (Med. Ag. VI.B)



I, Juan E. Segarra, USCCI #06-067/translator, certify that the foregoing is a true and accurate translation, to the best of my abilities, of the document in Spanish which I have seen.

PREPA-AHBHG0007870